# UNITED STATES DISTRICT COURT
For the Middle District Of Florida

Civil Action No.: 8:11-cv-00804-EAK-EAJ

ALLSTATE INSURANCE COMPANY;
ALLSTATE INDEMNITY COMPANY;
ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY;
ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY;
ALLSTATE VEHICLE AND PROPERTY INSURANCE COMPANY
  (F/K/A: DEERBROOK INSURANCE COMPANY, SUCCESSOR BY MERGER TO NORTHBROOK
INDEMNITY COMPANY),

     Plaintiffs;

v.

SARA C. VIZCAY, M.D.;
BEST CARE MEDICAL CENTER, INC.;
CALEB HEALTH CARE, INC.;
FLORIDA REHABILITATION PRACTICE, INC. (F/K/A: DANA MEDICAL CENTER, INC.);
GLOBAL DIAGNOSTIC CENTER, INC.;
PERSONAL MEDICAL CENTER, INC.;
P.V.C. MEDICAL CENTER, INC.; and
REGIONAL ENTERPRISES FOR HEALTH CORPORATION;

     Defendants.

Prepared at the request of:    Tammy Denbo, Esquire
                         Masten, Lyerly, Peterson & Denbo, LLC
                         6730 W. Linebaugh Avenue, Suite 101
                         Tampa, FL 33625
                         File #: TBD/70808

Prepared by:          Connie G. Coleman, LPN, CPC, CHC, ACA
Date:                October 2, 2012
PYRAMED:        #1201260B



## Pyramed, Inc.
4140 Post Avenue, Lakeland FL, 33805 - ☎ 863.683.9784 🖪 775-307-1958

# TABLE OF CONTENTS

I.   ENGAGEMENT SCOPE AND SUMMARY OF OPINIONS ................................................... 3

II.  DOCUMENT INVENTORY AND METHODOLOGY ........................................................ 4

III. DISCUSSION ................................................................................................................ 8

IV.  CONCLUSIONS ........................................................................................................... 60


APPENDIX  INTRODUCTION ............................................................................................ 61

   A.  CODING NOMENCLATURE ...................................................................................... 61

   B.  THE MEDICAL RECORD ........................................................................................ 64

   C.  CODING PROFESSIONALS ...................................................................................... 69

   D.  CODING CONVENTIONS ........................................................................................ 71

   E.  REASONABLENESS OF CHARGES .......................................................................... 74

   F.  RESOURCES ......................................................................................................... 78



# Pyramed, Inc.
4140 Post Avenue, Lakeland FL, 33805 - ☎ 863.683.9784 📠 775-307-1958

## I.  ENGAGEMENT SCOPE AND SUMMARY OF OPINIONS

At the request of Tammy Denbo I have been engaged to review and opine on the coding, and billing practices of claims submitted to Allstate Insurance Company and its affiliates by Best Care Medical Center, Inc., Caleb Health Care, Inc., Dana Medical Center, Inc., Florida Rehabilitation Practice Inc., Global Diagnostic Center, Inc., Personal Medical Center, Inc., P.V.C. Medical Center, Inc., and Regional Enterprises for Health Corporation.

This report will not only expand upon, but support the statements made and opinions rendered in my previous report of April 6, 2012, including but not limited to:

A. It is highly improbable that every single patient a physician treated would require an identical level of care including the history, examination and medical decision making.
B. It is expected that the distribution of utilization of the E/M codes from a single practice demonstrate a bell shaped curve.
C. A predominate utilization pattern of exclusive use of a high level code is suggestive of a practice of upcoding.
D. Limiting a superbill selection of only one E/M code creates a practice of cookie cutter coding, where all encounters are predetermined.
E. In this manner, coding is not assigned according to the merits of the individual encounter as required.

And last but not least,

- These practices can lead to the submission of claims which are improper, inaccurate and false.

## II.   DOCUMENT INVENTORY AND METHODOLOGY

For purposes of this review I have been provided with CMS claim forms and corresponding records from Best Care Medical Center, Inc., Caleb Health Care, Inc., Dana Medical Center, Inc., Florida Rehabilitation Practice Inc., Global Diagnostic Center, Inc., Personal Medical Center, Inc., P.V.C. Medical Center, Inc., and Regional Enterprises for Health for the patients identified below:

| Name | Claim # | Name | Claim # |
|------|---------|------|---------|
| Abad-Lopez, Alfredo | 2473958243 | Castellon, Jr., David | 2474155534 |
| Acosta, Alfredo Sanchez | 2473851836 | Castellon, Jr., David | 2624537888 |
| Aguirre, Jose | 2624669749 | Castells, Jr., Osvaldo | 135702199 |
| Aleman, Aldalberto | 2624409658 | Castells, Marelys | 135702199 |
| Aleman, Alida | 2624418493 | Castells, Naila | 135702199 |
| Aleman, Rolando | 2624418493 | Castells, Osvaldo | 135702199 |
| Alonso, Nilda | 2624629800 | Cespedes, Vanessa | 2624762964 |
| Alvarez, Junior | 2624506628 | Chinea, Darian | 134149814 |
| Alvarez, Yadira | 2624506628 | Chirino, Bryan (MINOR | 2624724379 |
| Amat-Ballate, Antonio | 2624746281 | Chirino, Melissa | 2624724379 |
| Amaya, Mauricio | 2624740557 | Chirino, Ronald | 2624435539 |
| Ambert-Trinidad, Jaynes | 2474416209 | Chirino, Tamara | 2624724379 |
| Amoedo, Julio | 2624051864 | Claro, Vilma | 2624148124 |
| Avila, Humberto | 2473982342 | Coira-Villar, Miguel | 133437350 |
| Aviles, Genesis | 128196259 | Cook, Liana | 2624687030 |
| Baffigo-Ormeno, Javier | 2624761074 | Corrales, Miguel | 2479864550 |
| Batista, Brittney | 128196259 | Cruz, Digna | 2624768137 |
| Batista, Luz | 2624446585 | Cruz, Eduardo-Frank | 2624655219 |
| Bellido-Vinas, Erika | 2624761074 | Cruz, Luz | 135444164 |
| Betancourt, Olga | 2624040792 | Cruz, Orlando | 2624642803 |
| Blanco-Hernandez, Jose | 2472565452 | Cruz, Yoan | 2624642803 |
| Buitron. Victor | 2624687030 | Cruz, Yusti | 2624471427 |
| Caballero, Gabriel | 2479201283 | Cruz, Yusti | 2624703480 |
| Caballero, Gabriel | 2624368698 | Cuni, Moraina | 2624743262 |
| Caballero, J. Refugio | 2624368946 | Daiz, Pedro | 2474213572 |
| Cabana, Maria-Caridad | 2624552341 | Daiz-Marquez, Alexsey | 2624052177 |
| Cadena, Gloria | 154372197 | De La Paz, Dagoberto | 2624584625 |
| Calderon, Edmundo | 2624953283 | De La Rosa, Mayelene | 2624148124 |
| Campos, Yuranis | 2624388779 | De La Rosa, Noel | 2624148124 |
| Caraballo, Daylen | 136898474 | DeGomez, Yairi Rios | 153513080 |
| Caraballo, Yasser | 136898474 | Delagado, Jose | 2624299405 |
| Carillo, Juan | 2473785414 | DeLeon, Victor | 134129105 |
| Carillo, Juan- Jose | 2477946749 | Delgado, Cristo | 2624587388 |
| Carmona, Dioan | 2624345712 | Delgado-Campos, Roxana | 2624388779 |
| Carralero, Danay | 2624505901 | Diaz, Yordanis | 2474213572 |
| Carrazana, Reynaldo | 2624742363 | Diaz-Martinez, Pedro | 2474416209 |
| Carrillo, Emely | 2624709933 | Diaz-Quindelan, Beatriz | 2473958243 |

| Name | Claim # |
|---|---|
| Diaz-Santiago, Joseph | 2624703548 |
| Dominguez-Abreu, Gonzalo | 2624476640 |
| Dross, Ricardo (Enrique) | 128974094 |
| Duque, Lazara | 152730701 |
| Escalona, Juan | 1259936661 |
| Escolana, Milagros | 1259936661 |
| Espinosa, Zonia | 2624968828 |
| Esposito, Maria | 2624746281 |
| Farinas, Alejandro | 2473734800 |
| Farinas, Lazara | 2624476640 |
| Fernandez, David | 2472674643 |
| Fernandez, Flabia | 153005939 |
| Fernandez, Lesly | 2472674643 |
| Fernandez, Madelin | 2472674643 |
| Fernandez, Mercedes | 2624409658 |
| Fernandez, Odalys | 129001236 |
| Ferrer, Oscar | 124047705 |
| Fidalgo, Maria | 2479262061 |
| Figueroa, Juan Aviles | 128196259 |
| Fuentes, Esner | 2474234123 |
| Galeano, Cecilia | 2624537441 |
| Gallart, Maylen | 2624850745 |
| Garcia, Arniel | 2624583956 |
| Garcia, Jennifer | 2624709933 |
| Giraldo, Lennevette | 2479989992 |
| Giraldo, Maria | 2479989992 |
| Giraldo, Melanie | 2479989992 |
| Gonzalez, Daniel | 2472523857 |
| Gonzalez, Elena | 2474205313 |
| Gonzalez, Jose | 2624446585 |
| Gonzalez, Lazaro | 2624709933 |
| Gonzalez, Lazaro | 2624552341 |
| Gonzalez, Ramon | 2624709933 |
| Gonzalez, Reina | 2472877824 |
| Gonzalez, Reina Mayen | 2624368698 |
| Gonzalez, Yiselle | 2624732877 |
| Gonzalez-Perez, Yudenia | 2624712572 |
| Groffen, Patricia | 133685537 |
| Guevarra, Eday | 2624642803 |
| Gutierrez, Javier | 2624631111 |
| Henriquez, Eliana | 2624255697 |
| Hernandez, Belkis | 2473054984 |
| Hernandez, Jose | 2624740557 |
| Hernandez, Maria Oliver | 2624495417 |
| Hernandez, Moraima | 2624572562 |
| Hernandez, Rubi | 2624258451 |
| Herrera, Liban | 2624495417 |

| Name | Claim # |
|---|---|
| Hurtado, Clara | 2624744245 |
| Jimenez, Alberto | 2624537441 |
| Jimenez, Laura | 2624537441 |
| Jurado, Monica | 2624586133 |
| Labrada, Esther | 2624840068 |
| Labrada, Esther | 2624652687 |
| Labrada, Norma | 2624133886 |
| Labrador, Felix | 131320707 |
| Leon, Carlos Velez | 166541649 |
| Lopez, Denis | 2624614224 |
| Lopez, Miyelis | 2624343997 |
| Lopez, Yerisley | 2624494692 |
| Lopez-Perez, Jose | 2473054984 |
| Mancebo, Mileibi | 2624446585 |
| Manes, Ivan | 136593456 |
| Marti, Adela | 159703247 |
| Marti, Jesus | 159703247 |
| Martinez, Ellier | 127990323 |
| Martinez, Maria | 2624754681 |
| Martinez, Mercedes | 138362603 |
| Martinez, Roselyn | 2624754681 |
| Martinez, Rosiel | 2624754681 |
| Marty, Jorge | 2472877824 |
| Millian, Adrian | 2624505901 |
| Millian, Jr., Adrian | 2624505901 |
| Monal, Jose Leal | 2473859466 |
| Moorales, Pedro Luis | 2473859466 |
| Morejon, Aleida | 133192138 |
| Napoles, Rodolfo Mayo | 2473797947 |
| Napoles, Rodolfo Mayo | 2624000259 |
| Negron, Brenda | 128196259 |
| Nunez, Orlando DeLeon | 2624737744 |
| Nunez-Gonzalez, Manuel | 124048497 |
| Odio-Alvarez, Yuliesky | 2473799802 |
| Olabarrieta, Antonio | 2624343997 |
| Oliva, Irene | 2474395337 |
| Orozco, William | 2477527390 |
| Ortega, Juan | 2624134033 |
| Osorio, Angel | 2479571998 |
| Oyola, Anibal | 2624762964 |
| Pacheco, Jorge | 161313770 |
| Palacios, Josselyn | 2624712572 |
| Pardo, Yenisley | 2624293672 |
| Paz, Rafael | 2474042336 |
| Pedraza, Saina | 151262151 |
| Pena, Heriberto | 131802431 |
| Pereda, Jose | 129001236 |
| Pereira, Alfredo | 2624668709 |

| Name | Claim # |
|------|---------|
| Perez, Ana Maria | 2624712572 |
| Perez, Annia | 2624629800 |
| Perez, Jorge | 2624307472 |
| Perez, Juan | 2479384378 |
| Perez, Lazaro | 2624561326 |
| Perez, Luis | 2479863479 |
| Perez, Olga | 131320707 |
| Perez, Roberto | 2624834467 |
| Perez, Saskia | 2624587388 |
| Perez, Yusneliz | 131320707 |
| Placensia-Camejo, Carlos | 2624383614 |
| Placeres, Libaldy | 2624586133 |
| Portilla, Omar | 2624305781 |
| Pouzada, Carlos | 124317579 |
| Quincose, Middrey | 136898474 |
| Quintana, Janet | 140789974 |
| Ramirez, Frankly | 2473934533 |
| Ravello, Issac | 2624927758 |
| Rawlins-Bicet, Isnel | 2624728586 |
| Regaldo, Omar Rojas | 2624437345 |
| Rentas, Andrea | 2624939968 |
| Rentas, Andrea | 2624525909 |
| Reyes, Carolina | 2474127525 |
| Reyes, Marilyn | 2624670374 |
| Reyes, Orlando | 138656889 |
| Rios, Andrea | 2624525909 |
| Rivera, Enrique | 2624840068 |
| Rivero-Valdes, Yolanda | 2624712721 |
| Rochela, Mairelys | 2474127525 |
| Rodriguez, Adela | 2624740557 |
| Rodriguez, Carlos | 2624133886 |
| Rodriguez, Dario | 135741874 |
| Rodriguez, Elida | 2471574877 |
| Rodriguez, Eliecer | 2624629800 |
| Rodriguez, Jose | 2624133886 |
| Rodriguez, Juan | 2474395337 |
| Rodriguez, Marisol | 2624877045 |
| Rodriguez, Ramon | 2624655219 |
| Rodriguez, Yamila | 2477527390 |
| Rodriguez, Yurisleidy | 2474395337 |
| Rodriguez-Oliva, Juan | 2474395337 |
| Rojas Martinez, Aracelys | 2624495417 |
| Rojas, Jessica | 2624629800 |
| Roque, Yoel Villavicencio | 2624003055 |
| Rordriguez, Angel | 2624558363 |
| Rosabal, Jorge | 2479407401 |
| Rottiers, Fanny | 129364097 |
| Rubio, Didiu | 2624750911 |

| Name | Claim # |
|------|---------|
| Sanchez, Armandina | 2624726424 |
| Sanchez, Jose | 2624726424 |
|  | 2624368946 |
| Sanchez, Martha Vega | 2624368698 |
| Sanchez, Rosalba | 2624634594 |
| Serrano, Liz Marie | 2624552341 |
| Siverio, Elionai | 2624584625 |
| Sordo, Lazaro | 2624383333 |
| Tavares, Zudy | 159822954 |
| Toledo, Bryan | 129301040 |
| Tores, Yamila | 2624506628 |
| Torno, Alexi | 2473744551 |
| Trista, Angel | 132827924 |
| Urrutia, Junior | 2624293672 |
| Urrutia, Junior | 124359050 |
| Valdivia, Obed | 160761268 |
| Vega, Flora | 2624418493 |
| Velez, Lisandra | 2624968828 |
| Velez, Nancy | 2624968828 |
| Vera, Luz | 2479743804 |
| Vera, Niurka | 2624877045 |
| Viera, Tania | 2624552341 |
| Villafana, Jose | 2624572562 |
| Villafana, Maria | 2473785414 |
| Villafana, Mayulis | 2624572562 |
| Wong, Aylen Reyes | 2624621518 |
| Wong, Jorge Reyes | 2624621518 |
| Wong, Katherine Reyes | 2624621518 |
| Yanez, Uldisia | 124048497 |
| Zamora, Niurquia | 2472687819 |
| Zamora, Niurquia | 2624750853 |
| Zamora, Niurquia | 2624471427 |
| Zayas, Saulo | 124401373 |

Information from claims submitted for all patients listed above was entered into a database capturing the claim detail which provided the following data:

- Patient Name
- Date of birth
- Date of accident
- Referring Physician
- Physician
- Provider
- Date of service
- Medical Records Inventory
- Procedure Reported
- Modifier
- Charges
- Units

This resulted in 55,613 line items and 667,380 populated cells. Following data entry a rigorous quality control check of the data was performed to ensure for accuracy. This data was then used in demonstrating and supporting the opinions previously rendered. As the raw data is voluminous totaling 4,155 pages if printed in totality, only extrapolated queries will be used in this report.

*Rest of page intentionally left blank*

## III.     DISCUSSION

From a documentation perspective, it is essential that when a health care provider documents a service performed, such documentation must establish the medical necessity for the service rendered and support that the appropriate code was chosen for the service at issue. [1]  While the argument could be made that the two may be one and the same, from a coding versus a medically practicing perspective, medical necessity is determined by the documentation. For example, the ordering of an ankle x-ray (which is then reported by a CPT code) in a patient record without any mention of subjective complaints, injury, objective findings, or examination of the ankle (which would support the ICD-9 code) would not support the medical necessity for an ankle x-ray. Likewise, when reporting a high level comprehensive Evaluation and Management ("E/M") code the documentation must support not only that the components of that code were performed, but that they were performed specific to the patient's presenting problem and needs and not merely to meet some predetermined CPT code.

The advent of the electronic health record provides for easier and faster documenting in the healthcare record. However, with macros and copy and paste capabilities, cloning of the E/M record can become a dangerous practice that can lead to serious consequences, including but not limited to questioning of claims and withholding of payment by payers and/or the patient.

As the E/M encounter drives not only the subsequent treatment, but payment for that treatment as well, it is imperative that healthcare practitioner's documentation be succinct and contain enough details that an independent reader could decipher the need for, and the corresponding treatment plan.

---

[1] Florida Statute defines "Medically necessary": 627.732(2) *"Medically necessary" refers to a medical service or supply that a prudent physician would provide for the purpose of preventing, diagnosing, or treating an illness, injury, disease, or symptom in a manner that is:*

*(a)  In accordance with generally accepted standards of medical practice;*
*(b)  Clinically appropriate in terms of type, frequency, extent, site, and duration; and*
*(c)  Not primarily for the convenience of the patient, physician, or other health care provider.*

According to Sec. 1862. [42 U.S.C. 1395y] "(a) *Notwithstanding any other provision of this title, no payment may be made under part A or part B for any expenses incurred for items or services—*
*(1)(A) which, except for items and services described in a succeeding subparagraph, are not reasonable and necessary for the diagnosis or treatment of illness or injury or to improve the functioning of a malformed body member…"*

When using electronic records an area of concern is the integrity of the documentation. A template type E/M note may make for easier and more efficient documenting for a physician, however, the automated insertion of information using templates or macros with predetermined documentation components can result in inaccurate, inappropriate and deceiving data which compromises the integrity of the entire E/M note as well as the subsequent treatment. This consequently results in questionable medical records as:

- It is highly improbable that every single patient a physician treated would require an identical level of care including the history, examination and medical decision making.
- It is expected that the distribution of utilization of the E/M codes from a single practice demonstrate a bell shaped curve.
- A predominate utilization pattern of exclusive use of a high level code is suggestive of a practice of upcoding.
- Limiting a superbill selection of only one E/M code creates a practice of cookie cutter coding, where all encounters are predetermined.
- In this manner, coding is not assigned according to the merits of the individual encounter as required.

In the review of the patient documentation and claims submitted by Best Care Medical Center, Inc., Caleb Health Care, Inc., Dana Medical Center, Inc., Florida Rehabilitation Practice Inc., Global Diagnostic Center, Inc., Personal Medical Center, Inc., P.V.C. Medical Center, Inc., and Regional Enterprises for Health Corporation. multiple abusive practices were observed which have compromised the integrity of the documentation such as:

1) The identification of 12 basic cookie cutter, E/M templates, which are specifically linked to a particular physician and are nearly identical in the history, examination and medical decision making components regardless of patient age, injury or status.
2) Over-utilization of CPT codes by each clinic as well as upcoding
3) Generic treatment plans assigned by the physician which are not followed by therapists
4) The delegation of treatments to Licensed Massage Therapists that are outside the scope of the practice of massage
5) The performance of x-rays that were not ordered and billing for x-rays that were not rendered

1)  **The identification of 12 basic cookie cutter, E/M templates, which are specifically linked to a particular physician and which are nearly identical in the history, examination and medical decision making components regardless of patient age, injury or status, or specialty of physician.**

Each physician reviewed utilized a specific initial encounter template regardless of what clinic they were at (some physicians treated patients at multiple locations while others remained at one). For the most part each unique template bears a unique title for each of the ten physicians responsible for new patient encounters. For example:

| Template Title | Physician |
| --- | --- |
| "Chiropractic Initial Evaluation" | Brock Mathieson DC |
| "Initial Comprehensive Evaluation" | Scott Baker DC |
| "Initial Evaluation" (DC) | Brock Mathieson DC |
| "Initial Evaluation" (MD) | Sara Vizcay MD |
| "Initial Examination Report" | 2004 - Hector Vazquez DC<br>2008 – 2010 Anthony Esposito<br>2008 – 2009 Eduardo Ercia MD<br>2009 – Mylisa Epps DC (x1) |
| "Initial Narrative" | Ricardo Ramos DC |
| "Report of Examination and Treatment" | Jason Miller DC |
| "To Whom It May Concern" | William Palmer DC |

The templates have been designed in advance and do not allow for specific patient related care. Across the template styles there is little to no variation in the **history** components  regardless of patient age (eg, documenting that a minor denies smoking). With few exceptions, the **chief complaints** are vague and do not indicate the exact location, laterality, nature of the pain, and there is little to no information as to what makes the symptom better or worse. The template style of notes used by doctors Baker, Vizcay, Ramos, Vasquez, and Ercia comment on whether or not the patient was "dazed" at the time of the accident (which coincidentally usually indicates that they were), however, there is little to no follow-up on this reported symptom.

Another element used to determine the level of encounter to report is the Review of Systems ("ROS"). A ROS is an inventory of body systems obtained through a series of

questions seeking to identify signs and/or symptoms that the patient may be experiencing or has experienced. The new patient E/M codes most frequently reported (99204 and 99205) require a comprehensive history which would include a thorough patient specific ROS. For the purposes of the CPT codebook the following systems are identified:

- Constitutional symptoms
- Eyes
- Ears, Nose, Mouth, Throat
- Cardiovascular
- Respiratory
- Gastrointestinal
- Genitourinary

- Musculoskeletal
- Integumentary (skin and/or breast)
- Neurological
- Psychiatric
- Endocrine
- Hematologic/Lymphatic
- Allergic/Immunologic

The review of systems helps define the problem, clarify the differential diagnosis, identify needed testing, or serves as baseline data on other systems that might be affected by any possible management options. However, the templates do not allow for a complete or comprehensive ROS to be performed.

After history, the next component used to determine the level of E/M to report is the examination. This includes the constitutional examination which would encompass taking and monitoring the patient's BP. Most of the templates have a field for blood pressure which are completed. However, aside from an occasional entry that the patient was told what their blood pressure was, there is no evidence that they were instructed or referred for additional evaluation and management of their BP:

- 07/21/08 - Dagoberto Delapaz - BP was 178/89 (hypertensive). However, Dr. Ramos failed to address it.
- 06/12/07 - 15 y/o Yordanis Diaz - BP of 162/75, however, Dr. Vizcay failed to address it.
- 02/03/10 - Jesus Marti - BP was 153/100, yet was not addressed. Also note has surgical history of penile prosthesis, however, past medical history is absent explanation. It is possible the patient has a urinary condition and should have been made aware of his elevated BP.
- 11/20/08 - Orlando Cruz – BP was 162/89 yet was not addressed.

- 10/27/08 - Jose Hernandez – BP was 123/93. Patient has had kidney transplant which would make this elevated BP even more pertinent however, it was not addressed.
- 03/20/09 - Aleida Morejon – BP was 183/99. Per Dr. Esposito's note the patient was "informed" however no intervention was documented.
- 04/22/09 - Marelys Castells - BP was documented as "95131/87", which is obviously incorrect.
- 04/22/09 - Osvaldo Castells Jr - BP documented as "104121/68" which is obviously incorrect.

Evaluation and Management of the blood pressure is one of the elements which can elevate the level of care from one CPT code to a higher paying CPT code. However, when taking the BP is just a formality without any regard to the results it cannot be considered as one of the elements of a thorough examination.

According to the records most patients had an altered range of motion, however only the templates of doctors Vizcay and occasionally Esposito, provide values. The remaining templates as a general rule have no measurements recorded. For most dates of service the notes indicate a battery of orthopaedic and/or neurologic tests were positive without any description of other pertinent findings such as the nature, location, or distribution of pain or limitations.

Each unique template assigned to each physician contains an area for the treatment plan which varies very little for each patient treated. Despite this written treatment plan, the subsequent treatment rendered is rarely 100% compliant and without any explanation for any deviations.

All things considered, it appears that the E/M notes are nothing more than a formality, and a tool used to drive and supposedly support the subsequent extensive therapy charged to each patient.

2) **Over-utilization of CPT codes by each clinic**

A pattern is observed relative to each clinic where the same level of new patient E/M was reported for nearly every new patient encounter without much variation. Ironically, despite consistency in the utilization of the same template which resulted in nearly identical processes across the patient population, the encounters were NOT consistently reported with the same E/M code **between clinic to clinic.**

*(Note: to discern patterns in repetition of template use, table needs to be viewed in color as each color represents a specific template unique to that physician. Table is sorted by Doctor then date of service)*

| Date | Patient | Best Care | Caleb Health | Dana Medical | Florida Rehab | Global Diag | Personal Med | PVC Medical | Regional Enterprise | Doctor (Sorted by Doctor) |
|------|---------|-----------|--------------|--------------|---------------|-------------|--------------|-------------|---------------------|--------|
| 06/02/08 | Hernandez, Maria Oliver | | | 99204 | | | | | | Esposito DC |
| 06/02/08 | Rojas, Aracelys Martinez | | | 99204 | | | | | | Esposito DC |
| 06/04/08 | Herrera, Liban | | | 99204 | | | | | | Esposito DC |
| 06/06/08 | Alvarez, Junior | | | 99204 | | | | | | Esposito DC |
| 06/06/08 | Alvarez, Yadira | | | 99204 | | | | | | Esposito DC |
| 06/06/08 | Yamila Torres | | | 99204 | | | | | | Esposito DC |
| 07/25/08 | Delgado, Cristo | | 99204 | | | | | | | Esposito DC |
| 07/25/08 | Perez, Saskia | | 99204 | | | | | | | Esposito DC |
| 09/02/08 | Labrada, Esther | | | | | | | | 99204 | Esposito DC |
| 09/11/08 | Pereira, Alfredo | | 99204 | | | | | | | Esposito DC |
| 10/07/08 | Carillo, Emely | | 99204 | | | | | | | Esposito DC |
| 10/07/08 | Garcia, Jennifer | | 99204 | | | | | | | Esposito DC |
| 10/07/08 | Gonzalez, Lazaro | | 99204 | | | | | | | Esposito DC |
| 10/07/08 | Gonzalez, Ramon | | 99204 | | | | | | | Esposito DC |
| 10/27/08 | Amaya, Mauricio | | 99204 | | | | | | | Esposito DC |
| 10/27/08 | Carrazana, Reinaldo | | 99204 | | | | | | | Esposito DC |
| 10/27/08 | Cunie, Moraima | | 99204 | | | | | | | Esposito DC |
| 10/27/08 | Hernandez, Jose | | 99204 | | | | | | | Esposito DC |

| Date | Patient | Best Care | Caleb Health | Dana Medical | Florida Rehab | Global Diag | Personal Med | PVC Medical | Regional Enterprise | Doctor (Sorted by Doctor) |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/27/08 | Rodriguez, Adela | | 99204 | | | | | | | Esposito DC |
| 11/03/08 | Rubio, Didiu | | | | | | | | 99204 | Esposito DC |
| 11/05/08 | Martinez, Maria | | 99204 | | | | | | | Esposito DC |
| 11/05/08 | Martinez, Roseil | | 99204 | | | | | | | Esposito DC |
| 11/05/08 | Martinez, Roselyn | | 99204 | | | | | | | Esposito DC |
| 11/06/08 | Baffigo-Ormeno, Javier | | 99204 | | | | | | | Esposito DC |
| 11/06/08 | Belido-Vinas, Erika | | 99204 | | | | | | | Esposito DC |
| 11/25/08 | Ferrer-Valdez, Oscar | | 99204 | | | | | | | Esposito DC |
| 12/02/08 | Pouzada, Carlos | | | | | | | | 99204 | Esposito DC |
| 12/04/08 | Zayas, Saulo | 99204 | | | | | | | | Esposito DC |
| 01/20/09 | Aviles, Genesis | | | | | | | | 99204 | Esposito DC |
| 01/20/09 | Aviles, Juan | | | | | | | | 99204 | Esposito DC |
| 01/20/09 | Batista, Brittney | | | | | | | | 99204 | Esposito DC |
| 01/20/09 | Negron, Brenda | | | | | | | | 99204 | Esposito DC |
| 01/27/09 | Odalys, Fernandez | | | | | | | | 99203 | Esposito DC |
| 03/20/09 | Morejon, Aleida | | 99204 | | | | | | | Esposito DC |
| 04/01/09 | DeLeon, Victor | | | | 99204 | | | | | Esposito DC |
| 11/02/09 | Duque, Lazara | | | | 99204 | | | | | Esposito DC |
| 02/16/10 | Valdivia, Obed | 99203 | | | | | | | | Esposito DC |
| 08/20/08 | Alonso, Nilda | | | | | | | 99203 | | Mathieson DC |
| 08/20/08 | Perez, Annia | | | | | | | 99203 | | Mathieson DC |
| 08/20/08 | Rodriguez, Eliecer | | | | | | | 99203 | | Mathieson DC |
| 08/20/08 | Rojas, Jessica | | | | | | | 99203 | | Mathieson DC |
| 10/01/08 | Diaz, Jospeh | | | | | | | 99203 | | Mathieson DC |
| 10/06/08 | Rivero, Yolanda | | | | | | | 99203 | | Mathieson DC |
| 01/30/09 | Toledo, Bryan | 99203 | | | | | | | | Mathieson DC |
| 02/02/09 | Rottiers, Fanny | 99203 | | | | | | | | Mathieson DC |
| 02/25/09 | Labrada, Felix | | | | | | | | 99204 | Mathieson DC |
| 02/25/09 | Perez, Olga | | | | | | | | 99204 | Mathieson DC |
| 02/25/09 | Perez, Yusneliz | | | | | | | | 99204 | Mathieson DC |
| 03/26/09 | Coira, Miguel | | | | | | | 99203 | | Mathieson DC |
| 03/26/09 | Groffen, Patricia | | | | | | | 99203 | | Mathieson DC |
| 04/24/09 | Rodriguez, Dario | | | | | | | | 99204 | Mathieson DC |
| 02/11/08 | Pardo, Yenisley | | | | | | 99204 | | | Ercia MD |
| 02/11/08 | Urrutia, Junior | | | | | | 99204 | | | Ercia MD |

| Date | Patient | Best Care | Caleb Health | Dana Medical | Florida Rehab | Global Diag | Personal Med | PVC Medical | Regional Enterprise | Doctor (Sorted by Doctor) |
|------|---------|-----------|--------------|--------------|---------------|-------------|--------------|-------------|---------------------|--------|
| 04/03/08 | Campos, Yurdanis | | | | | | 99204 | | | Ercia MD |
| 07/07/08 | Cabana-Caridad, Maria | | | | | | 99204 | | | Ercia MD |
| 07/07/08 | Gonzalez, Lazaro | | | | | | 99204 | | | Ercia MD |
| 07/07/08 | Serrano, Liz Marie | | | | | | 99204 | | | Ercia MD |
| 07/07/08 | Viera, Tania | | | | | | 99204 | | | Ercia MD |
| 07/16/08 | Hernandez, Moraima | | | | | | 99204 | | | Ercia MD |
| 07/16/08 | Perez, Lazaro | | | | | | 99204 | | | Ercia MD |
| 07/16/08 | Villafana, Jose | | | | | | 99204 | | | Ercia MD |
| 07/16/08 | Villafana, Mayulis | | | | | | 99204 | | | Ercia MD |
| 08/27/08 | Cruz, Orlando | | | | | | 99204 | | | Ercia MD |
| 08/27/08 | Cruz, Yoan | | | | | | 99204 | | | Ercia MD |
| 08/27/08 | Guevarra, Eday | | | | | | 99204 | | | Ercia MD |
| 10/08/08 | Gonzalez, Yudenia | | | | | | 99204 | | | Ercia MD |
| 10/08/08 | Palacios, Josselyn | | | | | | 99204 | | | Ercia MD |
| 10/17/08 | Sanchez, Armandina | | | | | | 99204 | | | Ercia MD |
| 10/17/08 | Sanchez, Jose | | | | | | 99204 | | | Ercia MD |
| 12/02/08 | Urrutia, Junior | | | | | | 99204 | | | Ercia MD |
| 02/18/09 | Perez, Roberto | | | | | | 99204 | | | Ercia MD |
| 02/25/09 | Rivera, Enrique | | | | | | 99204 | | | Ercia MD |
| 03/04/09 | Pena-Landrau, Heriberto | | | | | | 99204 | | | Ercia MD |
| 03/18/09 | Trista, Angel | | | | | | 99204 | | | Ercia MD |
| 04/22/09 | Castells, Marelys | | | | | | 99204 | | | Ercia MD |
| 04/22/09 | Castells, Naila | | | | | | 99204 | | | Ercia MD |
| 04/29/09 | Manes, Ivan | | | | | | 99204 | | | Ercia MD |
| 05/04/09 | Caraballo, Daylen | | | | | | 99204 | | | Ercia MD |
| 05/04/09 | Carballo, Yesser | | | | | | 99204 | | | Ercia MD |
| 05/04/09 | Quincose, Middrey | | | | | | 99204 | | | Ercia MD |
| 05/20/09 | Reyes-Llamos, Orlando | | | | | | 99204 | | | Ercia MD |
| 07/01/09 | Quintana, Janet | | | | | | 99204 | | | Ercia MD |
| 07/15/09 | Rentas, Andrea | | | | | | 99204 | | | Ercia MD |
| 09/16/09 | Pedraza, Saina | | | | | | 99204 | | | Ercia MD |
| 11/10/09 | DeGomez, Yairi | | | | | | 99204 | | | Ercia MD |
| 08/17/04 | Fidalgo, Maria | | | 99204 | | | | | | Vazquez DC |
| 10/26/04 | Rosabal, Jorge | | | 99203 | | | | | | Vazquez DC |
| 02/23/10 | Pacheco, Jorge | | | 99204 | | | | | | Miller DC |

| Date | Patient | Best Care | Caleb Health | Dana Medical | Florida Rehab | Global Diag | Personal Med | PVC Medical | Regional Enterprise | Doctor (Sorted by Doctor) |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/27/10 | Leon, Carlos Velez | | 99204 | | | | | | | Miller DC |
| 08/25/09 | Espinosa, Zonia | | | | | | | | 99204 | Epps DC |
| 08/20/08 | Wong, Ayle Reyes | | | 99204 | | | | | | No typed notes |
| 08/20/08 | Wong, Katherine Reyes | | | 99204 | | | | | | No typed notes |
| 10/27/08 | Hurtado, Clara | | | 99204 | | | | | | No typed notes |
| 08/25/09 | Velez, Lisandra | | | | | | | | 99204 | No typed notes |
| 08/25/09 | Velez, Nancy | | | | | | | | 99204 | No typed notes |
| 11/05/09 | Fernanez, Flabia | | | | | | | 99204 | | No typed notes |
| 04/03/08 | Delgado, Roxana | | | | | | 99204 | | | No typed notes |
| 04/18/08 | Aleman, Alida | | | 99204 | | | | | | No typed notes |
| 05/05/08 | Gonzalez, Jose | | | 99204 | | | | | | No typed notes |
| 06/02/08 | Lopez, Yerisley | | 99204 | | | | | | | No typed notes |
| 05/04/07 | Rochela, Mairelys | 99203 | | | | | | | | Ramos DC |
| 05/11/07 | Reyes, Carolina | 99203 | | | | | | | | Ramos DC |
| 08/31/07 | Betancourt, Olga | 99203 | | | | | | | | Ramos DC |
| 01/22/08 | Henriquez, Eliana | 99203 | | | | | | | | Ramos DC |
| 01/22/08 | Henriquez, Rubi | 99203 | | | | | | | | Ramos DC |
| 02/15/08 | Delgado, Jose | 99203 | | | | | | | | Ramos DC |
| 03/10/08 | Carmona, Dioan | 99203 | | | | | | | | Ramos DC |
| 03/24/08 | Caballero Tapia, Gabriel | | | 99204 | | | | | | Ramos DC |
| 03/24/08 | Caballero, J. Refugio | | | 99204 | | | | | | Ramos DC |
| 03/24/08 | Gonzalez, Riena 3.22.08 | | | 99204 | | | | | | Ramos DC |
| 03/24/08 | Sanchez, Martha Vega | | | 99204 | | | | | | Ramos DC |
| 03/31/08 | Placensia, Carlos | | | 99204 | | | | | | Ramos DC |
| 04/14/08 | Aleman, Adalberto | 99203 | | | | | | | | Ramos DC |
| 04/18/08 | Aleman, Rolando | | | 99204 | | | | | | Ramos DC |
| 04/18/08 | Vega, Flora | | | 99204 | | | | | | Ramos DC |
| 04/22/08 | Regalado, Omar Rojas | | | 99204 | | | | | | Ramos DC |
| 05/05/08 | Mancebo, Mileibi | | | 99204 | | | | | | Ramos DC |
| 05/07/08 | Batista, Luz | | | 99204 | | | | | | Ramos DC |
| 05/19/08 | Cruz, Yusti | | | | | 99204 | | | | Ramos DC |
| 05/19/08 | Zamora, Niurquia | | | | | 99204 | | | | Ramos DC |
| 05/22/08 | Dominguez-Abreu, Gon. | | | | | 99204 | | | | Ramos DC |
| 05/22/08 | Farinas, Lazara | | | | | 99204 | | | | Ramos DC |
| 06/09/08 | Carralero, Danay | | | | | 99204 | | | | Ramos DC |

| Date | Patient | Best Care | Caleb Health | Dana Medical | Florida Rehab | Global Diag | Personal Med | PVC Medical | Regional Enterprise | Doctor (Sorted by Doctor) |
|------|---------|-----------|--------------|--------------|---------------|-------------|--------------|-------------|---------------------|---------------------------|
| 06/09/08 | Milian, Adrian | | | | | 99204 | | | | Ramos DC |
| 06/09/08 | Milian-Carralero, Adrian | | | | | 99204 | | | | Ramos DC |
| 06/25/08 | Castellon, David | | | | | 99204 | | | | Ramos DC |
| 06/27/08 | Galeano, Cecilia | | | 99204 | | | | | | Ramos DC |
| 06/27/08 | Jimenez, Alberto | | | 99204 | | | | | | Ramos DC |
| 06/27/08 | Jimenez, Laura | | | 99204 | | | | | | Ramos DC |
| 07/21/08 | Delapaz, Dagoberto | 99203 | | | | | | | | Ramos DC |
| 07/21/08 | Silverio, Elionai | 99203 | | | | | | | | Ramos DC |
| 07/23/08 | Garcia, Arniel | 99203 | | | | | | | | Ramos DC |
| 07/25/08 | Jurado, Monica | | | 99204 | | | | | | Ramos DC |
| 07/25/08 | Placeres, Libaldy | | | 99204 | | | | | | Ramos DC |
| 08/11/08 | Lopez, Denis | | | 99204 | | | | | | Ramos DC |
| 08/20/08 | Wong, Jorge Reyes | | | 99204 | | | | | | Ramos DC |
| 09/12/08 | Aguirre, Jose R. | | | 99204 | | | | | | Ramos DC |
| 09/19/08 | Reyes, Marilyn E. | | | 99204 | | | | | | Ramos DC |
| 10/01/08 | Buitron, Victor | 99204 | | | | | | | | Ramos DC |
| 10/01/08 | Cook, Liana | 99204 | | | | | | | | Ramos DC |
| 10/06/08 | Cruz, Yusti | | | | | 99204 | | | | Ramos DC |
| 10/17/08 | Rawlins, Isnel | | | | | 99204 | | | | Ramos DC |
| 10/20/08 | Gonzalez, Yisell | | | | | 99204 | | | | Ramos DC |
| 10/28/08 | Amat, Antonio | 99204 | | | | | | | | Ramos DC |
| 10/28/08 | Exposito, Maria | 99204 | | | | | | | | Ramos DC |
| 11/03/08 | Nunez, Orlando | 99204 | | | | | | | | Ramos DC |
| 11/03/08 | Zamora, Niurquia | | | | | 99204 | | | | Ramos DC |
| 11/07/08 | Cespedes, Vanessa | 99204 | | | | | | | | Ramos DC |
| 11/10/08 | Cruz-Gonzalez, Digna | | | | | 99204 | | | | Ramos DC |
| 11/20/08 | Nunez, Manuel | | | | | 99204 | | | | Ramos DC |
| 11/20/08 | Nunez-Gonzalez, Uldisia | | | | | 99204 | | | | Ramos DC |
| 07/14/04 | Caballero, Gabriel | | | 99204 | | | | | | Vizcay MD |
| 10/06/04 | Perez, Juan | | | 99204 | | | | | | Vizcay MD |
| 03/02/05 | Osorio, Angel | | | 99203 | | | | | | Vizcay MD |
| 07/19/05 | Vera, Luz | | | 99203 | | | | | | Vizcay MD |
| 10/17/05 | Corrales, Miguel | | | | | | | 99205 | | Vizcay MD |
| 10/17/05 | Perez, Luis | | | | | | | 99205 | | Vizcay MD |
| 01/13/06 | Giraldo, Maria | | | | | | | 99205 | | Vizcay MD |

*PYRAMED, INC.*

| Date | Patient | Best Care | Caleb Health | Dana Medical | Florida Rehab | Global Diag | Personal Med | PVC Medical | Regional Enterprise | Doctor (Sorted by Doctor) |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/13/06 | Giraldo, Melaney | | | | | | | 99205 | | Vizcay MD |
| 01/24/06 | Rodriguez, Elida Garcia | | | 99203 | | | | | | Vizcay MD |
| 04/18/06 | Gonzalez, Daniel | | | 99203 | | | | | | Vizcay MD |
| 05/03/06 | Blanco Hernandez, Jose | | | 99203 | | | | | | Vizcay MD |
| 07/11/06 | Fernandez, David | | | 99203 | | | | | | Vizcay MD |
| 07/11/06 | Fernandez, Lesly | | | 99203 | | | | | | Vizcay MD |
| 07/11/06 | Fernandez, Madelin | | | 99203 | | | | | | Vizcay MD |
| 09/12/06 | Hernandez, Belkis | | | 99203 | | | | | | Vizcay MD |
| 09/12/06 | Lopez Perez, Jose | | | 99203 | | | | | | Vizcay MD |
| 12/08/06 | Farinas, Alejandro | | | | | | | 99205 | | Vizcay MD |
| 12/12/06 | Torno, Alexi Leyva | | | 99203 | | | | | | Vizcay MD |
| 01/23/07 | Monal, Jose Leal | | | 99203 | | | | | | Vizcay MD |
| 01/23/07 | Morales, Pedro Martinez | | | 99203 | | | | | | Vizcay MD |
| 02/19/07 | Ramirez, Frankly | | | | | | | 99205 | | Vizcay MD |
| 03/27/07 | Paz, Rafael | | | 99203 | | | | | | Vizcay MD |
| 06/12/07 | Diaz, Yordanis | 99203 | | | | | | | | Vizcay MD |
| 08/14/07 | Orozco, William | 99203 | | | | | | | | Vizcay MD |
| 08/14/07 | Rodriguez, Yamila | 99203 | | | | | | | | Vizcay MD |
| 09/03/07 | Villavicencio, Yoel | | | | | | | 99205 | | Vizcay MD |
| 11/19/07 | Claro, Vilma | | | | | | | 99205 | | Vizcay MD |
| 11/19/07 | Delarosa, Mayelene | | | | | | | 99205 | | Vizcay MD |
| 11/19/07 | Delarosa, Noel | | | | | | | 99205 | | Vizcay MD |
| 02/21/08 | Portilla, Omar | | | | | 99204 | | | | Vizcay MD |
| 02/22/08 | Perez, Jorge | | 99204 | | | | | | | Vizcay MD |
| 03/10/08 | Lopez, Miyelis | | 99204 | | | | | | | Vizcay MD |
| 03/10/08 | Olabarrieta, Antonio | | | 99204 | | | | | | Vizcay MD |
| 04/01/08 | Sordo, Lazaro | 99203 | | | | | | | | Vizcay MD |
| 06/18/08 | Rentas, Anura | | | | | | 99204 | | | Vizcay MD |
| 06/18/08 | Rios, Andrea | | | | | | 99204 | | | Vizcay MD |
| 07/10/08 | Rodriguez, Angel | | | | | | | 99204 | | Vizcay MD |
| 08/20/08 | Cruz, Eduardo-Frank | | | | | | 99204 | | | Vizcay MD |
| 08/21/08 | Sanchez, Rosalba | | | | | | | 99204 | | Vizcay MD |
| 10/17/08 | Chirino, Melissa | | | | | | | 99204 | | Vizcay MD |
| 10/17/08 | Chirino, Tamara | | | | | | | 99204 | | Vizcay MD |
| 10/18/08 | Chirino, Bryan | | | | | | | 99204 | | Vizcay MD |

| Date | Patient | Best Care | Caleb Health | Dana Medical | Florida Rehab | Global Diag | Personal Med | PVC Medical | Regional Enterprise | Doctor (Sorted by Doctor) |
|------|---------|-----------|--------------|--------------|---------------|-------------|--------------|-------------|---------------------|---------------------------|
| 01/14/09 | Martinez-Antones, Elier | | | | | | 99204 | | | Vizcay MD |
| 01/26/09 | Dross, Ricardo (Enrique) | | 99204 | | | | | | | Vizcay MD |
| 04/01/09 | Chinea-Leal, Darian | | | | | | 99204 | | | Vizcay MD |
| 08/05/09 | Calderone, Edmundo | | | | | | 99204 | | | Vizcay MD |
| 04/21/09 | Rodriguez, Marisol | | | | | | 99204 | | | Baker DC |
| 04/21/09 | Vera, Niurka | | | | | | 99204 | | | Baker DC |
| 11/23/09 | Cadena, Gloria | 99203 | | | | | | | | Baker DC |
| 02/03/10 | Marti, Adela | 99203 | | | | | | | | Baker DC |
| 02/03/10 | Marti, Jesus | 99203 | | | | | | | | Baker DC |
| 02/05/10 | Taveras Santos, Zudy | 99203 | | | | | | | | Baker DC |
| 06/25/09 | Ravelo, Isaac | | | | | | 99203 | | | Palmer DC |
| | Grand Total | 29 | 26 | 48 | 2 | 19 | 41 | 24 | 17 | |

In cases where there is a discernible alteration in the pattern it appears the intent was the same. For example for date of service 01/27/09, Regional Enterprises reported 99203 for Fernandez Odalys which was inconsistent with their practice of reporting 99204. However, the charge amount of $327.24 is the same as what the clinic charged for 99204. This is repeated for 02/16/10, Obed Valdivia, where the code reported was 99203, yet the same amount charged for 99204 was submitted.

In addition other aberrancies were discovered such as:

- Inappropriate reporting of "new" patient codes for established patients who had multiple accidents (Yusti Cruz, Lazaro Gonzalez, Junior Urrutia, and Niurquia Zamora).

All things considered the documentation does not support the level of new patient E/M services reported; the encounters have been upcoded and/or not rendered.

Multiple established patient encounters were reported as demonstrated in the table below:

| Patient Name | Physician | Provider | Date | Procedure Reported | Charges Original |
|---|---|---|---|---|---|
| Sordo, Lazaro | Ricardo Ramos DC | Best Care Medical Center, Inc. | 06/19/08 | 99214 | $208.70 |
| Aleman, Adalberto (f-up) | Ricardo Ramos DC | Best Care Medical Center, Inc. | 06/23/08 | 99214 | $208.70 |
| Fernandez, Mercedes | Ricardo Ramos DC | Best Care Medical Center, Inc. | 06/23/08 | 99214 | $208.70 |
| Carmona, Dioan (final) | Ricardo Ramos DC | Best Care Medical Center, Inc. | 07/03/08 | 99215 | $283.40 |
| Aleman, Adalberto (final) | Ricardo Ramos DC | Best Care Medical Center, Inc. | 07/14/08 | 99215 | $283.40 |
| Fernandez, Mercedes (final) | Ricardo Ramos DC | Best Care Medical Center, Inc. | 07/14/08 | 99215 | $283.40 |
| Delapaz, Dagoberto (f-up) | Ricardo Ramos DC | Best Care Medical Center, Inc. | 09/04/08 | 99214 | $208.70 |
| Garcia, Arniel | Ricardo Ramos DC | Best Care Medical Center, Inc. | 09/04/08 | 99214 | $208.70 |
| Silverio, Elionai | Ricardo Ramos DC | Best Care Medical Center, Inc. | 09/05/08 | 99214 | $208.70 |
| Gutierrez, Javier | Ricardo Ramos DC | Best Care Medical Center, Inc. | 09/29/08 | 99214 | $208.70 |
| Delapaz, Dagoberto (final) | Ricardo Ramos DC | Best Care Medical Center, Inc. | 10/21/08 | 99215 | $283.40 |
| Silverio, Elionai (final) | Ricardo Ramos DC | Best Care Medical Center, Inc. | 10/24/08 | 99215 | $283.40 |
| Amat, Antonio | Anthony Esposito, DC | Best Care Medical Center, Inc. | 01/09/09 | 99213 | $120.00 |
| Exposito, Maria | Anthony Esposito, DC | Best Care Medical Center, Inc. | 01/09/09 | 99213 | $120.00 |
| Nunez, Orlando | Anthony Esposito, DC | Best Care Medical Center, Inc. | 01/09/09 | 99213 | $120.00 |
| Amat, Antonio | Brock C Mathieson DC | Best Care Medical Center, Inc. | 02/06/09 | 99214 | $283.40 |
| Exposito, Maria | Brock C Mathieson DC | Best Care Medical Center, Inc. | 02/06/09 | 99214 | $283.40 |
| Nunez, Orlando | Brock C Mathieson DC | Best Care Medical Center, Inc. | 02/13/09 | 99214 | $283.40 |
| Toledo, Bryan | Scott Baker DC | Best Care Medical Center, Inc. | 03/16/09 | 99213 | $208.70 |
| Marti, Adela | Scott Baker DC | Best Care Medical Center, Inc. | 03/15/10 | 99213 | $132.08 |
| Marti, Jesus | Scott Baker DC | Best Care Medical Center, Inc. | 03/15/10 | 99213 | $132.08 |
| Taveras Santos, Zudy | Scott Baker DC | Best Care Medical Center, Inc. | 03/22/10 | 99213 | $132.08 |
| Valdivia, Obed | Scott Baker DC | Best Care Medical Center, Inc. | 03/29/10 | 99213 | $132.08 |
| Marti, Adela | Scott Baker DC | Best Care Medical Center, Inc. | 05/03/10 | 99214 | $199.36 |
| Marti, Jesus | Scott Baker DC | Best Care Medical Center, Inc. | 05/03/10 | 99214 | $199.36 |
| Pereira, Alfredo | Ricardo Ramos DC | Caleb Health Care, Inc. | 10/29/08 | 99214 | $208.70 |
| Carillo, Emely | Anthony Esposito, DC | Caleb Health Care, Inc. | 11/25/08 | 99214 | $208.70 |
| Garcia, Jennifer | Anthony Esposito, DC | Caleb Health Care, Inc. | 11/25/08 | 99214 | $208.70 |
| Gonzalez, Lazaro | Anthony Esposito, DC | Caleb Health Care, Inc. | 11/25/08 | 99214 | $208.70 |
| Gonzalez, Ramon | Anthony Esposito, DC | Caleb Health Care, Inc. | 11/25/08 | 99214 | $208.70 |
| Cunie, Moraima | Timothy Johnson DC | Caleb Health Care, Inc. | 12/08/08 | 99214 | $208.70 |

| Patient Name | Physician | Provider | Date | Procedure Reported | Charges Original |
|---|---|---|---|---|---|
| Rodriguez, Adela | Anthony Esposito, DC | Caleb Health Care, Inc. | 12/12/08 | 99214 | $208.70 |
| Amaya, Mauricio | Anthony Esposito, DC | Caleb Health Care, Inc. | 12/16/08 | 99214 | $208.70 |
| Hernandez, Jose | Anthony Esposito, DC | Caleb Health Care, Inc. | 12/16/08 | 99214 | $208.70 |
| Pereira, Alfredo    (final) | Anthony Esposito, DC | Caleb Health Care, Inc. | 12/18/08 | 99215 | $283.40 |
| Martinez, Maria | Timothy Johnson DC | Caleb Health Care, Inc. | 01/08/09 | 99214 | $208.70 |
| Martinez, Roseil | Timothy Johnson DC | Caleb Health Care, Inc. | 01/08/09 | 99214 | $208.70 |
| Martinez, Roselyn | Timothy Johnson DC | Caleb Health Care, Inc. | 01/08/09 | 99214 | $208.70 |
| Carillo, Emely | Timothy Johnson DC | Caleb Health Care, Inc. | 01/13/09 | 99215 | $283.40 |
| Cunie, Moraima    (final) | Timothy Johnson DC | Caleb Health Care, Inc. | 01/13/09 | 99215 | $283.40 |
| Garcia, Jennifer    (final) | Timothy Johnson DC | Caleb Health Care, Inc. | 01/13/09 | 99215 | $283.40 |
| Gonzalez, Lazaro    (final) | Timothy Johnson DC | Caleb Health Care, Inc. | 01/13/09 | 99215 | $283.40 |
| Gonzalez, Ramon   (final) | Timothy Johnson DC | Caleb Health Care, Inc. | 01/13/09 | 99215 | $283.40 |
| Baffigo-Ormeno, Javier | Timothy Johnson DC | Caleb Health Care, Inc. | 01/15/09 | 99214 | $208.70 |
| Rodriguez, Adela    (final) | Timothy Johnson DC | Caleb Health Care, Inc. | 01/15/09 | 99215 | $283.40 |
| Amaya, Mauricio  (final) | Timothy Johnson DC | Caleb Health Care, Inc. | 01/20/09 | 99215 | $283.40 |
| Baffigo-Ormeno, Javier (final) | Timothy Johnson DC | Caleb Health Care, Inc. | 01/29/09 | 99215 | $283.40 |
| Belido-Vinas, Erika | Timothy Johnson DC | Caleb Health Care, Inc. | 01/29/09 | 99215 | $283.40 |
| Martinez, Maria | Timothy Johnson DC | Caleb Health Care, Inc. | 02/24/09 | 99215 | $283.40 |
| Martinez, Roseil | Timothy Johnson DC | Caleb Health Care, Inc. | 02/24/09 | 99215 | $283.40 |
| Martinez, Roselyn | Timothy Johnson DC | Caleb Health Care, Inc. | 02/24/09 | 99215 | $283.40 |
| Dross, Ricardo (Enrique) | Timothy Johnson DC | Caleb Health Care, Inc. | 03/17/09 | 99214 | $208.70 |
| Morejon, Aleida | Anthony Esposito, DC | Caleb Health Care, Inc. | 04/30/09 | 99214 | $208.70 |
| Morejon, Aleida | Timothy Johnson DC | Caleb Health Care, Inc. | 05/21/09 | 99215 | $283.40 |
| Leon, Carlos Velez | Jason Miller DC | Caleb Health Care, Inc. | 05/27/10 | 99214 | $208.70 |
| Leon, Carlos Velez | Jason Miller DC | Caleb Health Care, Inc. | 07/06/10 | 99215 | $283.40 |
| Rosabal, Jorge | Hector Vazquez DC | Dana Medical Center, Inc | 12/14/04 | 99213 | $180.00 |
| Caballero Tapia, Gabriel | Ricardo Ramos DC | Dana Medical Center, Inc | 04/30/08 | 99214 | $208.70 |
| Caballero, J. Refugio | Ricardo Ramos DC | Dana Medical Center, Inc | 04/30/08 | 99214 | $208.70 |
| Gonzalez, Riena 3.22.08 | Ricardo Ramos DC | Dana Medical Center, Inc | 04/30/08 | 99214 | $208.70 |
| Sanchez, Martha Vega | Ricardo Ramos DC | Dana Medical Center, Inc | 04/30/08 | 99214 | $208.70 |
| Placensia-Camejo, Carlos | Ricardo Ramos DC | Dana Medical Center, Inc | 05/12/08 | 99214 | $208.70 |
| Regalado, Omar Rojas | Ricardo Ramos DC | Dana Medical Center, Inc | 05/30/08 | 99214 | $208.70 |

| Patient Name | Physician | Provider | Date | Procedure Reported | Charges Original |
|---|---|---|---|---|---|
| Aleman, Alida | Anthony Esposito, DC | Dana Medical Center, Inc | 06/02/08 | 99214 | $208.70 |
| Aleman, Rolando | Anthony Esposito, DC | Dana Medical Center, Inc | 06/02/08 | 99214 | $208.70 |
| Vega, Flora | Anthony Esposito, DC | Dana Medical Center, Inc | 06/02/08 | 99214 | $208.70 |
| Batista, Luz | Anthony Esposito, DC | Dana Medical Center, Inc | 06/17/08 | 99214 | $208.70 |
| Gonzalez, Jose | Anthony Esposito, DC | Dana Medical Center, Inc | 06/17/08 | 99214 | $208.70 |
| Mancebo, Mileibi | Anthony Esposito, DC | Dana Medical Center, Inc | 06/18/08 | 99214 | $208.70 |
| Placensia-Camejo, Carlos | Ricardo Ramos DC | Dana Medical Center, Inc | 06/27/08 | 99214 | $208.70 |
| Aleman, Alida | Ricardo Ramos DC | Dana Medical Center, Inc | 07/16/08 | 99214 | $208.70 |
| Aleman, Rolando | Anthony Esposito DC | Dana Medical Center, Inc | 07/16/08 | 99214 | $208.70 |
| Hernandez, Maria Oliver | Anthony Esposito, DC | Dana Medical Center, Inc | 07/16/08 | 99214 | $208.70 |
| Herrera, Liban | Anthony Esposito, DC | Dana Medical Center, Inc | 07/16/08 | 99214 | $208.70 |
| Rojas, Aracelys Martinez | Anthony Esposito, DC | Dana Medical Center, Inc | 07/16/08 | 99214 | $208.70 |
| Vega, Flora | Ricardo Ramos DC | Dana Medical Center, Inc | 07/16/08 | 99214 | $208.70 |
| Alvarez, Junior | Anthony Esposito, DC | Dana Medical Center, Inc | 07/21/08 | 99214 | $208.70 |
| Alvarez, Yadira | Anthony Esposito, DC | Dana Medical Center, Inc | 07/21/08 | 99214 | $208.70 |
| Yamila Torres | Anthony Esposito, DC | Dana Medical Center, Inc | 07/21/08 | 99214 | $208.70 |
| Regalado, Omar Rojas | Ricardo Ramos DC | Dana Medical Center, Inc | 07/25/08 | 99214 | $208.70 |
| Aleman, Alida | Ricardo Ramos DC | Dana Medical Center, Inc | 08/11/08 | 99215 | $283.40 |
| Aleman, Rolando | Ricardo Ramos DC | Dana Medical Center, Inc | 08/11/08 | 99215 | $283.40 |
| Vega, Flora | Ricardo Ramos DC | Dana Medical Center, Inc | 08/11/08 | 99215 | $283.40 |
| Galeano, Cecilia | Ricardo Ramos DC | Dana Medical Center, Inc | 08/22/08 | 99214 | $208.70 |
| Jimenez, Alberto | Ricardo Ramos DC | Dana Medical Center, Inc | 08/22/08 | 99214 | $208.70 |
| Jimenez, Laura | Ricardo Ramos DC | Dana Medical Center, Inc | 08/22/08 | 99214 | $208.70 |
| Jurado, Monica | Ricardo Ramos DC | Dana Medical Center, Inc | 09/12/08 | 99214 | $208.70 |
| Placeres, Libaldy | Ricardo Ramos DC | Dana Medical Center, Inc | 09/12/08 | 99214 | $208.70 |
| Wong, Jorge Reyes | Ricardo Ramos DC | Dana Medical Center, Inc | 09/25/08 | 99214 | $208.70 |
| Wong, Katherine Reyes | Ricardo Ramos DC | Dana Medical Center, Inc | 09/25/08 | 99215 | $283.40 |
| Wong, Ayle Reyes | Ricardo Ramos DC | Dana Medical Center, Inc | 09/29/08 | 99214 | $208.70 |
| Lopez, Denis | Ricardo Ramos DC | Dana Medical Center, Inc | 09/30/08 | 99214 | $208.70 |
| Aguirre, Jose R. | Ricardo Ramos DC | Dana Medical Center, Inc | 10/23/08 | 99214 | $208.70 |
| Wong, Ayle Reyes | Ricardo Ramos DC | Dana Medical Center, Inc | 11/11/08 | 99215 | $283.40 |
| Wong, Jorge Reyes | Ricardo Ramos DC | Dana Medical Center, Inc | 11/11/08 | 99215 | $283.40 |

| Patient Name | Physician | Provider | Date | Procedure Reported | Charges Original |
|---|---|---|---|---|---|
| Lopez, Denis | Ricardo Ramos DC | Dana Medical Center, Inc | 11/24/08 | 99215 | $283.40 |
| Reyes, Marilyn E. | Ricardo Ramos DC | Dana Medical Center, Inc | 11/24/08 | 99215 | $283.40 |
| Duque, Lazara | Hasan Zeya MD | Florida Rehabilitation Practice Inc. | 12/21/09 | 99214 | $199.36 |
| Dominguez-Abreu, Gonzalo | Ricardo Ramos DC | Global Diagnostic Center Inc | 07/07/08 | 99214 | $208.70 |
| Farinas, Lazara | Ricardo Ramos DC | Global Diagnostic Center Inc | 07/07/08 | 99214 | $208.70 |
| Carralero-Suarez, Danay | Ricardo Ramos DC | Global Diagnostic Center Inc | 07/21/08 | 99214 | $208.70 |
| Milian, Adrian | Ricardo Ramos DC | Global Diagnostic Center Inc | 07/21/08 | 99214 | $208.70 |
| Milian-Carralero, Adrian | Ricardo Ramos DC | Global Diagnostic Center Inc | 07/21/08 | 99214 | $208.70 |
| Castellon, David | Ricardo Ramos DC | Global Diagnostic Center Inc | 08/11/08 | 99214 | $208.70 |
| Cruz, Yusti | Ricardo Ramos DC | Global Diagnostic Center Inc | 11/20/08 | 99214 | $208.70 |
| Rawlins, Isnel | Anthony Esposito DC | Global Diagnostic Center Inc | 12/16/08 | 99213 | $208.70 |
| Cruz-Gonzalez, Digna | Anthony Esposito, DC | Global Diagnostic Center Inc | 12/18/08 | 99213 | $208.70 |
| Zamora, Niurquia | Anthony Esposito, DC | Global Diagnostic Center Inc | 12/18/08 | 99213 | $208.70 |
| Nunez-Gonzalez, Manuel | Anthony Esposito, DC | Global Diagnostic Center Inc | 01/14/09 | 99213 | $208.70 |
| Nunez-Gonzalez, Uldisia | Anthony Esposito, DC | Global Diagnostic Center Inc | 01/14/09 | 99213 | $208.70 |
| Rawlins, Isnel | Anthony Esposito, DC | Global Diagnostic Center Inc | 01/21/09 | 99213 | $208.70 |
| Rawlins, Isnel | Anthony Esposito, DC | Global Diagnostic Center Inc | 02/11/09 | 99215 | $283.40 |
| Rodriguez, Marisol | Scott Baker DC | Global Diagnostic Center Inc | 06/09/09 | 99214 | $208.70 |
| Vera, Niurka | Scott Baker DC | Global Diagnostic Center Inc | 06/09/09 | 99214 | $208.70 |
| Ravelo, Isaac | Scott Baker DC | Global Diagnostic Center Inc | 08/20/09 | 99214 | $208.70 |
| Pardo, Yenisley | Eduardo Ercia MD | Personal Medical Center Inc | 03/26/08 | 99213 | $108.40 |
| Urrutia, Junior | Eduardo Ercia MD | Personal Medical Center Inc | 03/26/08 | 99213 | $108.40 |
| Campos, Yurdanis | Eduardo Ercia MD | Personal Medical Center Inc | 05/14/08 | 99213 | $208.70 |
| Delgado-Campos, Roxana | Eduardo Ercia MD | Personal Medical Center Inc | 05/14/08 | 99213 | $208.70 |
| Rentas, Andrea | Eduardo Ercia MD | Personal Medical Center Inc | 07/30/08 | 99213 | $208.70 |
| Rios, Andrea | Eduardo Ercia MD | Personal Medical Center Inc | 07/30/08 | 99213 | $208.70 |
| Cruz, Orlando | Eduardo Ercia MD | Personal Medical Center Inc | 10/08/08 | 99213 | $208.70 |
| Cruz, Yoan | Eduardo Ercia MD | Personal Medical Center Inc | 10/08/08 | 99213 | $208.70 |
| Urrutia, Junior | Eduardo Ercia MD | Personal Medical Center Inc | 01/14/09 | 99213 | $208.70 |
| Perez, Roberto | Eduardo Ercia MD | Personal Medical Center Inc | 03/25/09 | 99213 | $208.70 |
| Labrada, Esther | Eduardo Ercia MD | Personal Medical Center Inc | 04/08/09 | 99213 | $208.70 |
| Pena-Landrau, Heriberto | Eduardo Ercia MD | Personal Medical Center Inc | 04/15/09 | 99213 | $208.70 |

| Patient Name | Physician | Provider | Date | Procedure Reported | | Charges Original |
|---|---|---|---|---|---|---|
| Trista, Angel | Eduardo Ercia MD | Personal Medical Center Inc | 04/29/09 | 99213 | | $208.70 |
| Castells, Marelys | Eduardo Ercia MD | Personal Medical Center Inc | 06/03/09 | 99213 | | $208.70 |
| Castells, Naila | Eduardo Ercia MD | Personal Medical Center Inc | 06/03/09 | 99213 | | $208.70 |
| Reyes-Llamos, Orlando | Eduardo Ercia MD | Personal Medical Center Inc | 07/01/09 | 99213 | | $208.70 |
| Rentas, Andrea | Eduardo Ercia MD | Personal Medical Center Inc | 08/26/09 | 99213 | | $208.70 |
| Pedraza, Saina | Eduardo Ercia MD | Personal Medical Center Inc | 11/04/09 | 99213 | | $208.70 |
| Alonso, Nilda | Brock C Mathieson DC | PVC Medical Center | 09/24/08 | | 99214 | $208.70 |
| Rodriguez, Eliecer | Brock C Mathieson DC | PVC Medical Center | 09/24/08 | | 99214 | $208.70 |
| Rojas, Jessica | Brock C Mathieson DC | PVC Medical Center | 09/24/08 | | 99214 | $208.70 |
| Sanchez, Rosalba | Brock C Mathieson DC | PVC Medical Center | 09/24/08 | | 99214 | $208.70 |
| Perez, Annia | Brock C Mathieson DC | PVC Medical Center | 09/25/08 | | 99214 | $208.70 |
| Diaz, Jospeh | Brock C Mathieson DC | PVC Medical Center | 11/05/08 | | 99214 | $208.70 |
| Chirino, Bryan | Brock C Mathieson DC | PVC Medical Center | 12/17/08 | 99213 | | $128.04 |
| Chirino, Melissa | Brock C Mathieson DC | PVC Medical Center | 12/17/08 | 99213 | | $128.04 |
| Groffen, Patricia | Gary S Torres DC | PVC Medical Center | 04/29/09 | | 99214 | $198.04 |
| Coira, Miguel | Gary S Torres DC | PVC Medical Center | 05/07/09 | 99213 | | $128.04 |
| Fernanez, Flabia | Gary S Torres DC | PVC Medical Center | 12/08/09 | 99215 | | $261.64 |
| Fernanez, Flabia | Gary S Torres DC | PVC Medical Center | 02/23/10 | | 99214 | $198.04 |
| Labrada, Esther | Anthony Esposito, DC | Regional Enterprises for Health | 10/16/08 | | 99214 | $208.70 |
| Labrada, Esther | Anthony Esposito DC | Regional Enterprises for Health | 12/15/08 | 99215 | | $283.40 |
| Rubio, Didiu | Anthony Esposito, DC | Regional Enterprises for Health | 12/22/08 | | 99214 | $208.70 |
| Aviles, Genesis | Anthony Esposito DC | Regional Enterprises for Health | 03/05/09 | 99213 | | $208.70 |
| Aviles, Juan | Brock C Mathieson DC | Regional Enterprises for Health | 03/05/09 | 99213 | | $208.70 |
| Negron, Brenda | Brock C Mathieson DC | Regional Enterprises for Health | 03/05/09 | 99213 | | $208.70 |
| Bastiita, Brittney | Brock C Mathieson DC | Regional Enterprises for Health | 03/09/09 | 99213 | | $208.70 |
| Pereda, Jose | Brock C Mathieson DC | Regional Enterprises for Health | 04/16/09 | 99215 | | $283.40 |
| Odalys, Fernandez | Brock C Mathieson DC | Regional Enterprises for Health | 04/23/09 | 99215 | | $283.40 |
| Labrada, Felix | Brock C Mathieson DC | Regional Enterprises for Health | 04/30/09 | 99215 | | $283.40 |
| Perez, Olga | Brock C Mathieson DC | Regional Enterprises for Health | 04/30/09 | 99215 | | $283.40 |
| Perez, Yusneliz | Brock C Mathieson DC | Regional Enterprises for Health | 04/30/09 | 99215 | | $283.40 |

A review of the documentation reveals that on a case by case, "technically" the re-evaluation records may support some of the established patient codes reported. However, as discussed in my prior report, the clinic superbills allow the physicians only several options for checking the E/M code for a given encounter. A mid-level E/M code for re-evaluations and 99215 for final evaluations. Again, this practice is not only inappropriate, it calls for a pre-planned level of E/M to be rendered by using template records which upon completion are designed in advance to meet the level of E/M that is intended to be reported. Other anomalies were identified in the re-evaluation records including:

- Treatment plans that are copied and pasted from the initial encounters (including the original diagnostic testing)
- Treatments that were not implemented (For example Dr. Baker prescribed chiropractic manipulation, aquatic therapy, and neuromuscular reeducation or Niurka Vera on 06/09/09, however none of these treatments were rendered)
- Failure of the physicians to document that the plan of treatments from the initial encounters has not been followed. In some cases the failure to identify that the patients have not completed a conservative trial of real therapy may have resulted in the ordering of additional diagnostic testing which may have not been medically necessary
- Failure to discuss prior diagnostic testing results
- Notes without any patient name (Handwritten note of what appears to be from the files of Emely Carillo, Erika Bellido and more)
- Failure to document an encounter that supports the level of encounter reported (upcoding)
- Failure on subsequent visits to re-evaluate progress of conditions previously diagnosed (For example Jorge Perez diagnosed with TMJ dysfunction on 02/22/08 by Dr. Vizcay. On subsequent encounter Dr. Vizcay does not examine the TMJ or assess the patient's progress.)
- Reinstitution of the same "treatment" for patients who reportedly show little improvement.

3) **Generic treatment plans assigned by the physician which are not followed by the treating massage therapist**

The documentation is absent any explanation as to what instructions and how much  latitude is given to the Massage Therapist regarding adherence to the prescribed treatment plans. Due to the volume of non-adherence it appears that the actual treatment rendered to each patient was determined by the massage therapists not the physicians, which makes the treatment plans documented in the E/M notes by the physicians moot.

The table below reveals the discrepancies between treatments that were planned by the physician, versus reportedly rendered by the massage therapists. Grey cells indicate treatments planned/ordered, and "X" indicates treatments reportedly rendered:

| | 95832 | 95851 | 97010 | 97012 | 97014 G0283 | 97016 | 97018 | 97032 | 97034 | 97035 | 97039 | 97110 | 97112 | 97124 | 97140 | 97530 | 98940 - 98943 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Best Care Medical Center, Inc.** | | | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| Rochela, Mairelys | | | X | X | X | | X | | | X | | X | X | X | X | X | |
| Reyes, Carolina 3 y/o | | | X | | X | | | | | | | X | X | X | X | X | |
| Diaz, Yordanis 15 y/o | | | X | X | X | | | | | | | X | X | X | X | X | |
| Orozco, William 7 y/o | | | X | X | X | | | | | | | X | X | X | X | X | |
| Rodriguez, Yamila | | | X | X | X | | | | | X | | X | X | X | X | X | |
| Betancourt, Olga | | | X | X | X | | | | | X | | X | X | X | X | X | |
| Henriquez, Eliana | | | X | X | X | | | | | X | | X | X | X | X | X | |
| Henriquez, Rubi | | | X | X | X | | | | | X | | X | X | X | X | X | |
| Delgado, Jose | | | X | X | X | | | | | X | | X | X | X | X | X | |
| Carmona, Dioan | | | X | X | X | | | | | X | | X | X | X | X | X | |
| Sordo, Lazaro | | | X | X | X | | | | | X | | | X | X | X | X | X |

| | 95832 | 95851 | 97010 | 97012 | 97014 G0283 | 97016 | 97018 | 97032 | 97034 | 97035 | 97039 | 97110 | 97112 | 97124 | 97140 | 97530 | 98940 - 98943 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Aleman, Adalberto | | | X | X | X | | | | | X | | | X | X | X | X | |
| Delapaz, Dagoberto | | | X | X | X | | | | | X | | X | X | X | | X | |
| Silverio, Elionai | | | X | X | X | | | | | X | | X | X | X | X | X | |
| Garcia, Arniel | | | X | X | X | | X | | | X | | X | X | X | | X | |
| Gutierrez, Javier | | | X | X | X | | | | | X | | | X | X | | X | |
| Buitron, Victor | | | X | X | X | | | | | X | | | X | X | X | X | |
| Cook, Liana | | | X | X | X | | | | | X | | | X | X | X | X | |
| Amat, Antonio | | | X | X | X | | | | | X | | | X | X | X | X | |
| Exposito, Maria | | | X | X | X | | | | | X | | | X | X | X | X | |
| Nunez, Orlando | | | X | X | X | | | | | X | | | X | X | X | X | |
| Cespedes, Vanessa | | | X | X | X | | | | | X | | | X | X | X | X | |
| Zayas, Saulo 13 y/o | | | X | X | X | | | | | X | | | X | X | X | X | |
| Toledo, Bryan | | | X | X | X | | X | | | X | | | X | X | X | X | |
| Rottiers, Fanny | | | X | X | X | | | | | X | | | X | X | X | X | |
| Cadena, Gloria | | | X | X | X | X | | | | X | | | X | X | | X | |
| Marti, Adela | | | X | X | X | X | X | | X | X | X | | X | X | | X | |
| Marti, Jesus | | | X | X | X | X | X | | X | X | X | | X | X | | X | |
| Taveras Santos, Zudy | | | X | X | X | X | X | | X | X | X | | X | X | | | |
| Valdivia, Obed | | | X | X | X | X | X | X | X | X | X | | X | | | X | |
| **Caleb Health Care, Inc.** | | | | | | | | | | | | | | | | | |
| Perez, Jorge | | | X | | X | | | | | X | | | X | X | X | X | |
| Lopez, Miyelis | | | X | | X | | | | | X | | | X | X | X | X | |
| Olabarrieta, Antonio | | | X | | X | | | | | X | | | X | X | X | X | |
| Lopez, Yerisley | | | X | X | X | | X | | | X | | | X | X | | X | |
| Delgado, Cristo | | | X | X | X | | X | | | X | | X | X | X | X | X | |
| Perez, Saskia | | | X | X | X | | X | | | X | | X | X | X | X | X | |
| Pereira, Alfredo | | | X | X | X | | | | | X | | | X | X | X | X | |
| Carillo, Emely 10 y/o | | | X | X | X | | | | | | | | X | X | X | X | |
| Garcia, Jennifer | | | X | X | X | | | | | X | | | X | X | X | X | |
| Gonzalez, Lazaro | | | X | X | X | | | | | X | | | X | X | X | X | |

| | 95832 | 95851 | 97010 | 97012 | 97014 G0283 | 97016 | 97018 | 97032 | 97034 | 97035 | 97039 | 97110 | 97112 | 97124 | 97140 | 97530 | 98940 - 98943 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gonzalez, Ramon 13 y/o | | | X | X | X | | | | | X | | | X | X | X | X | |
| Amaya, Mauricio | | | X | X | X | | | | | X | | | X | X | X | X | |
| Carrazana, Reinaldo | | | X | X | X | | | | | X | | | X | X | X | X | |
| Cunie, Moraima | | | X | X | X | | | | | X | | | X | X | X | X | |
| Hernandez, Jose | | | X | X | X | | X | | | X | | | X | X | X | X | |
| Rodriguez, Adela | | | X | X | X | | | | | X | | | X | X | X | X | |
| Martinez, Maria | | | X | X | X | | | | | X | | | X | X | X | X | |
| Martinez, Roseil 15 y/o | | | X | X | X | | | | | X | | | X | X | X | X | |
| Martinez, Roselyn 11 y/o | | | X | X | X | | | | | X | | | X | X | X | X | |
| Baffigo-Ormeno, Javier | | | X | X | X | | | | | X | | | X | X | X | X | |
| Belido-Vinas, Erika | | | X | X | X | | X | | | X | | | X | X | X | X | |
| Ferrer-Valdez, Oscar | | | X | X | X | | | | | X | | | X | X | X | X | |
| Dross, Ricardo (Enrique) | | | X | X | X | | X | | | X | | | X | X | X | X | |
| Morejon, Aleida | | | X | X | X | | X | | | X | | | X | X | X | X | |
| Pacheco, Jorge | | | X | X | X | | | | | X | | | X | X | | X | |
| Leon, Carlos Velez | | | X | X | X | | | | | X | | | X | X | | X | |
| **Dana Medical Center, Inc** | | | | | | | | | | | | | | | | | |
| Caballero Tapia, Gabriel | X | X | X | | X | | | | | X | | X | X | X | X | X | |
| Fidalgo, Maria | X | X | X | | X | | | | | X | | | | X | X | X | |
| Perez, Juan | X | X | X | | X | | | | | X | | | | X | X | X | |
| Rosabal, Jorge | | | X | | X | | | | | X | | | | X | X | X | |
| Osorio, Angel | | | X | | X | | | | | X | | | | X | | X | |
| Rodriguez, Elida Garcia | | | X | | X | | X | | | X | | | | X | | X | |
| Gonzalez, Daniel | | | X | | X | | | | | X | | | | X | | X | |
| Blanco Hernandez, Jose | X | | X | | X | | | | | X | | | X | X | | X | |
| Fernandez, David | X | X | X | | X | | | | | X | | | X | X | | X | |
| Fernandez, Madelin | X | X | X | | X | | | | | X | | | X | X | | X | |
| Hernandez, Belkis | X | X | X | | X | | | | | X | | | X | X | | X | |
| Lopez Perez, Jose | X | X | X | | X | | X | | | X | | | | X | | X | |
| Torno, Alexi Leyva | | | X | | X | | | | | X | | | X | X | | X | |

| | 95832 | 95851 | 97010 | 97012 | 97014 G0283 | 97016 | 97018 | 97032 | 97034 | 97035 | 97039 | 97110 | 97112 | 97124 | 97140 | 97530 | 98940 - 98943 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Monal, Jose Leal | | | X | | X | | | | | X | | | | X | X | X | |
| Morales, Pedro Martinez | | | X | | X | | | | | X | | | | X | X | X | |
| Paz, Rafael | | | X | | X | | | | | X | | | | | X | X | |
| Caballero, Gabriel | X | X | X | | X | | | | | X | | | | | X | X | |
| Caballero, J. Refugio | X | X | X | | X | | | | | X | | X | X | X | X | X | |
| Gonzalez, Riena 3.22.08 | X | X | X | | X | | | | | X | | X | X | X | X | X | |
| Sanchez, Martha Vega | X | X | X | | X | | X | | | X | | X | X | X | X | X | |
| Placensia-Camejo, Carlos | X | X | X | | X | | | | | X | | X | X | X | X | X | |
| Aleman, Alida | X | X | X | | X | | | | | X | | X | X | X | X | X | |
| Vega, Flora  73 y/o | X | X | X | | X | | X | | | X | | X | X | X | X | X | |
| Regalado, Omar Rojas | X | X | X | | X | | | | | X | | X | X | X | X | X | |
| Aleman, Rolando | X | X | X | | X | | X | | | X | | X | X | X | X | X | |
| Batista, Luz | | | X | | X | | X | | | X | | X | X | X | X | X | |
| Mancebo, Mileibi | | | X | | X | | X | | | X | | X | X | X | X | X | |
| Hernandez, Maria Oliver | | | X | | X | | X | | | X | | X | X | X | X | X | |
| Herrera, Liban | | | X | | X | | | | | X | | X | X | X | X | X | |
| Rojas, Aracelys Martinez | | | X | | X | | X | | | X | | X | X | X | X | X | |
| Alvarez, Junior | | | X | | X | | X | | | X | | X | X | X | X | X | |
| Alvarez, Yadira | | | X | | X | | X | | | X | | X | X | X | X | X | |
| Torres, Yamila | | | X | | X | | | | | X | | X | X | X | X | X | |
| Galeano, Cecilia | | | X | | X | | | | | X | | X | X | X | X | X | |
| Jimenez, Alberto | | | X | | X | | | | | X | | X | X | X | X | X | |
| Jurado, Monica | | | X | X | X | X | X | | | X | | X | X | X | | X | |
| Placeres, Libaldy | | | X | X | X | X | X | | | X | | X | X | X | | X | |
| Lopez, Denis | | | X | X | X | X | X | | | X | | X | X | X | | X | |
| Wong, Jorge Reyes | | | X | X | X | X | | | | X | | X | X | X | | X | |
| Aguirre, Jose R. | | | X | X | X | X | X | | | X | | X | X | X | | X | |
| Reyes, Marilyn E. | | | X | X | X | X | X | | | X | | X | X | | | X | |
| **Florida Rehabilitation Practice Inc.** | | | | | | | | | | | | | | | | | |
| DeLeon, Victor | | | X | X | X | X | X | | | X | | X | X | X | X | X | |

*PYRAMED, INC.*

| | 95832 | 95851 | 97010 | 97012 | 97014 G0283 | 97016 | 97018 | 97032 | 97034 | 97035 | 97039 | 97110 | 97112 | 97124 | 97140 | 97530 | 98940 - 98943 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Duque, Lazara | | | X | X | X | X | | | | X | | X | X | X | | X | |
| **Global Diagnostic Center Inc** | | | | | | | | | | | | | | | | | |
| Portilla, Omar | | | X | | X | | | | | X | | X | X | X | | X | |
| Cruz, Yusti | | | X | X | X | | | | | X | | X | X | X | | X | |
| Zamora, Niurquia 5/17 | | | X | X | X | | | | | X | | X | X | X | | X | |
| Dominguez-Abreu, Gonzalo | | | X | | X | | | | | X | | X | X | X | | X | |
| Farinas, Lazara | | | X | | X | | | | | X | | X | X | X | | X | |
| Milian, Adrian | | | X | | X | | | | | X | | X | X | X | | X | |
| Milian-Carralero, Adrian 8yo | | | X | | | | | | | | | X | X | X | | X | |
| Castellon, David | | | X | | X | | | | | X | | X | X | X | | X | |
| Cruz, Yusti | | | X | X | X | | | | | X | | X | X | X | | X | |
| Rawlins, Isnel | | | X | X | X | | | | | X | | X | X | X | | X | |
| Gonzalez, Yisell | | | X | X | X | | | | | X | | X | X | X | | X | |
| Zamora, Niurquia 10/31 | | | X | X | X | | | | | X | | X | X | X | | X | |
| Cruz-Gonzalez, Digna | | | X | X | X | | | | | X | | X | X | X | | X | |
| Nunez-Gonzalez, Manuel | | | X | X | X | | | | | X | | X | X | X | | X | |
| Nunez-Gonzalez, Uldisia | | | X | X | X | | | | | X | | X | X | X | | X | |
| Vera, Niurka | | | X | X | X | | | | | X | | X | X | X | | X | |
| Rodriguez, Marisol | | | X | X | X | | | | | X | | X | X | X | | X | |
| Ravelo, Isaac | | | X | X | X | X | | | | X | | X | X | X | | X | |
| **Personal Medical Center Inc** | | | | | | | | | | | | | | | | | |
| Pardo, Yenisley | | | X | | X | | | | | X | | X | X | X | | X | |
| Campos, Yurdanis | | | X | | X | | | | | X | | X | X | X | | X | |
| Rentas, Andrea 6/17/08 | | | X | | X | | X | | | X | | X | X | X | | X | |
| Rios, Andrea 12 y/o | | | X | | X | | | | | X | | X | X | X | | X | |
| Cabana-Caridad, Maria 13 y/o | | | X | | X | | | | | X | | X | X | X | | X | |
| Gonzalez, Lazaro | | | X | | X | | X | | | X | | X | X | X | | X | |
| Serrano, Liz Marie | | | X | | X | | | | | X | | X | X | X | | X | |
| Viera, Tania | | | X | | X | | | | | X | | X | X | X | | X | |
| Hernandez, Moraima | | | X | | X | | | | | X | | X | X | X | | X | |

| | 95832 | 95851 | 97010 | 97012 | 97014 G0283 | 97016 | 97018 | 97032 | 97034 | 97035 | 97039 | 97110 | 97112 | 97124 | 97140 | 97530 | 98940 - 98943 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Perez, Lazaro | | | X | | X | | | | | X | | X | X | X | | X | |
| Villafana, Jose | | | X | | X | | | | | X | | X | X | X | | X | |
| Villafana, Mayulis | | | X | | X | | | | | X | | X | X | X | | X | |
| Cruz, Eduardo-Frank | | | X | | X | | | | | X | | X | X | X | | X | |
| Cruz, Orlando | | | X | | X | | | | | X | | X | X | X | | X | |
| Cruz, Yoan 10 y/o | | | X | | | | | | | | | X | X | X | | X | |
| Guevarra, Eday | | | X | | X | | | | | X | | X | X | X | | X | |
| Gonzalez-Perez, Yudenia | | | X | | X | | | | | X | | X | X | X | | X | |
| Palacios, Josselyn | | | X | | | | | | | | | X | X | X | | X | |
| Sanchez, Armandina | | | X | | X | | X | | | X | | X | X | X | | X | |
| Sanchez, Jose | | | X | | X | | | | | X | | X | X | X | | X | |
| Urrutia, Junior 11/21/08 | | | X | | X | | | | | X | | X | X | X | | X | |
| Urrutia, Junior | | | X | | X | | | | | X | | X | X | X | | X | |
| Martinez-Antones, Elier | | | X | | X | | | | | X | | X | X | X | | X | |
| Perez, Roberto | | | X | | X | | | | | X | | X | X | X | | X | |
| Rivera, Enrique | | | X | | X | | | | | X | | X | X | X | | X | |
| Pena-Landrau, Heriberto | | | X | | X | | | | | X | | X | X | X | | X | |
| Trista, Angel | | | X | | X | | | | | X | | X | X | X | | X | |
| Chinea-Leal, Darian | | | X | | X | | | | | X | | X | X | X | | X | |
| Castells, Marelys | | | X | | X | | | | | X | | X | X | X | | X | |
| Castells, Naila 8 y/o | | | X | | X | | | | | X | | X | X | X | | X | |
| Manes, Ivan   82 y/o | | | X | | X | | | | | X | | X | X | X | | X | |
| Caraballo, Daylen 13 y/o | | | X | | X | | | | | X | | X | X | X | | X | |
| Carballo, Yesser | | | X | | X | | | | | X | | X | X | X | | X | |
| Quincose, Middrey | | | X | | X | | | | | X | | X | X | X | | X | |
| Reyes-Llamos, Orlando | | | X | | X | | | | | X | | X | X | X | | X | |
| Quintana, Janet | | | X | | X | | | | | X | | X | X | X | | X | |
| Rentas, Andrea 07/15/09 | | | X | | X | | | | | X | | X | X | X | | X | |
| Calderon, Edmundo | | | X | | X | | | | | X | | X | X | X | | X | |
| Pedraza, Saina | | | X | | X | | | | | X | | X | X | X | | X | |

PYRAMED, INC.

| | 95832 | 95851 | 97010 | 97012 | 97014 G0283 | 97016 | 97018 | 97032 | 97034 | 97035 | 97039 | 97110 | 97112 | 97124 | 97140 | 97530 | 98940 - 98943 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PVC Medical Center** | | | | | | | | | | | | | | | | | |
| Corrales, Miguel | | | X | | X | | | | | X | | | | X | X | | |
| Perez, Luis | | | X | | X | | | | | X | | | | X | X | | |
| Giraldo, Melaney | | | X | | X | | | | | | | | | X | X | | |
| Ramirez, Frankly | | | X | | X | | | | | | | | | X | X | | |
| Villavicencio, Yoel | | | X | | X | | | | | X | | | | X | X | | |
| Claro, Vilma | | | X | | X | | | | | X | | | | X | X | | |
| Delarosa, Mayelene | | | X | | | | X | | | | | | | X | X | | |
| Delarosa, Noel | | | X | | X | | | | | X | | | | X | X | | |
| Rodriguez, Angel | | | X | | X | | | | | X | | | X | X | | | X |
| Alonso, Nilda | | | X | | X | | | | | X | | | X | X | | | X |
| Perez, Annia | | | X | | X | | X | | | X | | | X | X | | | X |
| Rodriguez, Eliecer | | | X | | X | | | | | X | | | X | X | | | X |
| Rojas, Jessica | | | X | | X | | | | | | | | X | X | | | X |
| Sanchez, Rosalba | | | X | | X | | X | | | X | | | X | X | X | | X |
| Diaz, Jospeh | | | X | | X | | | | | X | | | X | X | | | X |
| Rivero, Yolanda | | | X | | X | | | | | X | | | X | X | X | | X |
| Chirino, Bryan 10 y/o | | | X | | X | | | | | | | | X | X | | | X |
| Chirino, Melissa | | | X | | X | | | | | | | | X | X | | | X |
| Chirino, Tamara | | | X | | X | | | | | X | | | X | X | | | X |
| Groffen, Patricia | | | X | | X | | | | | X | | | X | X | X | | X |
| Coira, Miguel | | | X | | X | | | | | X | | | X | X | X | | X |
| Farinas, Alejandro | | | X | | X | | | | | X | | | | X | X | | |
| **Regional Enterprises for Health** | | | | | | | | | | | | | | | | | |

Florida Massage Therapists may treat a patient without a physician prescribed plan of care. If the clinics intended that the massage therapists use their own judgment in rendering treatment which is demonstrated by the documentation, the value of the evaluations by the physicians is diminished.

Following the initial E/M encounters patients returned for multiple treatments rendered by massage therapist as follows:

| CPT | Best Care Medical Center, Inc. | Caleb Health Care, Inc. | Dana Medical Center, Inc | Florida Rehabilitation Practice Inc. | Global Diagnostic Center Inc | Personal Medical Center Inc | PVC Medical Center | Regional Enterprises for Health | Grand Total |
|---|---|---|---|---|---|---|---|---|---|
| 97010 | $20,830.00 | $13,040.00 | $50,128.00 | $970.00 | $9,900.00 | $18,940.00 | $21,720.00 | $6,410.00 | $141,938.00 |
| 97012 | $34,136.54 | $37,985.20 | $7,650.00 | $2,230.82 | $7,450.00 | | | $673.81 | $90,126.37 |
| 97014 | $32,899.20 | $27,140.40 | $100,539.00 | | $21,621.60 | $41,126.40 | $28,154.24 | $21,898.80 | $273,379.64 |
| 97016 | $7,000.40 | | $5,915.00 | $1,921.04 | $358.16 | | | | $15,194.60 |
| 97018 | $1,696.98 | $4,554.30 | $10,658.72 | $189.20 | | $803.70 | $1,968.06 | $1,607.40 | $21,478.36 |
| 97032 | $36.12 | | | | | | | | $36.12 |
| 97034 | $4,064.64 | | | | | | | | $4,064.64 |
| 97035 | $25,754.60 | $26,948.76 | $64,805.64 | $1,296.96 | $21,068.58 | $41,694.30 | $22,792.92 | $12,629.40 | $216,991.16 |
| 97039 | $1,882.20 | | | | | | | | $1,882.20 |
| 97110 | $5,129.88 | $1,463.72 | $29,056.52 | $1,344.64 | $40,758.24 | $42,291.80 | $167.82 | $190.92 | $120,403.54 |
| 97112 | $64,443.04 | $75,411.54 | $103,411.00 | $6,569.88 | $48,616.62 | $109,519.10 | $29,921.54 | $32,116.14 | $470,008.86 |
| 97124 | $125,830.26 | $90,455.48 | $212,540.19 | $6,745.20 | $95,416.16 | $177,420.12 | $72,400.30 | $53,134.88 | $833,942.59 |
| 97140 | $12,549.84 | $31,092.34 | $18,527.76 | $2,350.32 | | | $27,439.86 | $1,615.95 | $93,576.07 |
| 97530 | $79,892.52 | $127,710.88 | $115,226.50 | $4,675.98 | $30,325.54 | $81,519.02 | $30,627.76 | $35,336.84 | $505,315.04 |
| Grand Total | $416,146.22 | $435,802.62 | $718,458.33 | $28,294.04 | $275,514.90 | $513,314.44 | $235,192.50 | $165,614.14 | $2,788,337.19 |

The daily documentation does not support any of the treatments reported and billed. None of the services have been adequately documented, thus Best Care Medical Center, Inc. , Caleb Health Care, Inc., Dana Medical Center, Inc., Florida Rehabilitation Practice Inc., Global Diagnostic Center Inc., Personal Medical Center Inc., PVC Medical Center, and Regional Enterprises for Health are billing for services not rendered.[2] **All charges are considered non-compensable.**

---

[2] '*If It Wasn't Documented, It Wasn't Done!*'. Department of Health and Human Services, Centers for Medicare & Medicaid Services. Medicare Learning Network. <http://www.cms.gov/Outreach-and-Education/Medicare-Learning-Network-MLN/MLNProducts/downloads/Evaluation_Management_Fact_Sheet_ICN905363.pdf>

4) **The delegation of treatments to Licensed Massage Therapists that are outside the scope of the practice of massage**

The minimal daily treatment notes which consists of checking off or circling a CPT code imply that these services were not only rendered, but that they were rendered by Licensed Massage Therapist. The check off forms fail to adequately describe and support the services reported, and are insufficient to justify the treatments reportedly rendered and charged.

For multiple dates of service the clinics reported CPT codes 97110 (*Therapeutic procedure, 1 or more areas, each 15 minutes; therapeutic exercises to develop strength and endurance, range of motion and flexibility*), and 97112 (*Therapeutic procedure, 1 or more areas, each 15 minutes; neuromuscular reeducation of movement, balance, coordination, kinesthetic sense, posture, and/or proprioception for sitting and/or standing activities*).

| | 97110 | | 97112 | |
|---|---|---|---|---|
| | # of patient encounters reported (not # of units) | Total Charges | # of patient encounters reported (not # of units) | Total Charges |
| Best Care Medical Center, Inc. | 71 | $5,129.88 | 1001 | $64,443.04 |
| Caleb Health Care, Inc. | 23 | $1,463.72 | 1096 | $75,411.54 |
| Dana Medical Center, Inc | 464 | $29,056.52 | 1628 | $103,411.00 |
| Florida Rehabilitation Practice | 22 | $1,344.64 | 87 | $6,569.88 |
| Global Diagnostic Center Inc | 645 | $40,758.24 | 757 | $48,616.62 |
| Personal Medical Center Inc | 677 | $42,291.80 | 1709 | $109,519.10 |
| PVC Medical Center | 3 | $167.82 | 471 | $29,921.54 |
| Regional Enterprises for Health | 3 | $190.92 | 495 | $32,116.14 |
| **Grand Total** | **1908** | **$120,403.54** | **7244** | **$470,008.86** |

The services and procedures represented by 97110 and 97112 are not within the scope of practice for a Licensed Massage Therapist[3]. The documentation fails to support that these services were rendered. The clinics are billing for services not rendered.

---

[3] See also State of Florida, Board of Chiropractic, Department of Health vs Gustavo Acosta, DC; Case Nos.: 2006-30571; 2006-32322; 2007-10151

As revealed in the table below, for multiple dates of service Dana Medical Center reported 95832 (*Muscle testing, manual (separate procedure) with report; hand, with or without comparison with normal side*), and 95851 (*Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine)*).

| Patient Name | Date | Procedure Reported | Charges Original | Comments |
|---|---|---|---|---|
| Aleman, Alida | 04/21/08 | 95832 | $56.98 | |
| Aleman, Alida | 04/21/08 | 95851 | $41.22 | |
| Aleman, Rolando | 04/21/08 | 95832 | $56.98 | |
| Aleman, Rolando | 04/21/08 | 95851 | $41.22 | |
| Blanco Hernandez, Jose | 05/08/06 | 95832 | $289.00 | |
| Blanco Hernandez, Jose | 05/08/06 | 95851 | $248.00 | |
| Caballero T, Gabriel | 03/25/08 | 95832 | $42.60 | |
| Caballero T. Gabriel | 03/25/08 | 95851 | $34.85 | |
| Caballero, Gabriel | 07/16/04 | 95832 | $89.00 | Pinch/grip CV% of 15.71 |
| Caballero, Gabriel | 07/16/04 | 95851 | $148.00 | |
| Caballero, J. Refugio | 03/25/08 | 95832 | $42.60 | |
| Caballero, J. Refugio | 03/25/08 | 95851 | $34.85 | |
| Fernandez, David | 07/12/06 | 95832 | $289.00 | Pinch/grip CV% of 20.20 |
| Fernandez, David | 07/12/06 | 95851 | $248.00 | |
| Fernandez, Lesly | 07/12/06 | 95832 | $289.00 | Pinch/grip CV% of 28.28, and 84.85 |
| Fernandez, Lesly | 07/12/06 | 95851 | $248.00 | |
| Fernandez, Madelin | 07/12/06 | 95832 | $289.00 | Pinch/grip CV% of 32.25, 70.1 and 28.28 |
| Fernandez, Madelin | 07/12/06 | 95851 | $248.00 | Substantial disparity in Dr. ROM values |
| Fidalgo, Maria | 08/18/04 | 95832 | $289.00 | |
| Fidalgo, Maria | 08/18/04 | 95851 | $248.00 | |
| Gonzalez, Riena | 03/25/08 | 95832 | $42.60 | |
| Gonzalez, Riena | 03/25/08 | 95851 | $34.85 | |
| Hernandez, Belkis | 09/13/06 | 95832 | $289.00 | Pinch/grip CV% of 47.14 |
| Hernandez, Belkis | 09/13/06 | 95851 | $248.00 | |
| Lopez Perez, Jose | 09/13/06 | 95832 | $289.00 | |
| Lopez Perez, Jose | 09/13/06 | 95851 | $248.00 | |
| Perez, Juan | 10/07/04 | 95832 | $289.00 | |
| Perez, Juan | 10/07/04 | 95851 | $248.00 | |
| Placensia, Carlos | 04/01/08 | 95832 | $42.60 | |
| Placensia, Carlos | 04/01/08 | 95851 | $34.85 | |
| Regalado, Omar Rojas | 04/23/08 | 95832 | $56.98 | Pinch/grip CV% of 38.57 |
| Regalado, Omar Rojas | 04/23/08 | 95851 | $41.22 | |
| Sanchez, Martha Vega | 03/25/08 | 95832 | $42.60 | |
| Sanchez, Martha Vega | 03/25/08 | 95851 | $34.85 | |
| Vega, Flora | 04/21/08 | 95832 | $56.98 | Pinch/grip CV% of 47.14 |
| Vega, Flora | 04/21/08 | 95851 | $41.22 | |
| Vera, Luz | 07/20/05 | 95832 | $289.00 | |
| Vera, Luz | 07/20/05 | 95851 | $248.00 | |
| | | | $5,850.05 | |

By definition CPT 95832 requires the performance of several components:

- manual muscle testing (not computerized)
- data to support the technical component (eg, values, scores, comparison to norms)
- testing performed as a "separate procedure"
- the preparation of a separate, written report of the findings (interpretation)
- documentation to support the need for testing services

The testing records provided do not indicate the name of the technician who performed the testing. In addition no separately prepared, interpretation of the data was rendered as billed. Dana Medical Center is billing for services not rendered.

Also as revealed in the table above, for multiple dates of service the pinch grip "report" reveals a CV% that exceeds a normal value.  The CV% is the Coefficient of variation between each repetition. Coefficient of variation is a statistical method of quantifying effort. It has been estimated that repeated trials of force production that show minimal variation are consistent with maximal effort. This measurement of consistency is defined as a coefficient of variation and is typically recorded as a percentage. Most values that are equal to or below 15% are considered valid.[4]

Conversely, a CV that exceeds 15% may demonstrate that maximal and consistent effort was not executed by the patient and may be an indication of malingering, or technician error. The data provided indicates that the testing and results provided may not have been a credible source of measuring patient's functional capacity either due to lack of technician qualifications or patient compliance.

However, it is questioned if any of the services were actually rendered as reported, as the documentation suggests otherwise.  By definition most of the daily therapy codes reported (97032, 97035, 97110, 97112, 97124 and 97140), require one on one care in increments of 15 minutes. The representations in the documentation is that for a given date of service one massage therapist participated in the individual patient's treatments.

[4] See also, The Practical Guide to Range of Motion Assessment, American Medical Association. First Edition. Page 12.

For each CPT code there is an assigned element of time as a component of the relative value of the procedure code. This time is based upon recommendations from a committee involving national medical specialty societies and the American Medical Association, Specialty Society Relative Value Scale Update Committee (RUC).

The cumulative time table below was derived from using the assignment of the average time it takes to complete each procedure as follows:

| HCPCS | Pre-time | Intra-time | Post-time | Total Time | Time considered in table |
|-------|----------|------------|-----------|------------|--------------------------|
| 97010 | 1 | 3 | 1 | 5 | 3 (only intra-time considered) |
| 97012 | 1 | 13 | 1 | 15 | 13 (only intra-time considered) |
| 97014 | 1 | 11 | 1 | 13 | 11 (only intra-time considered) |
| 97016 | 2 | 14 | 2 | 18 | 14 (only intra-time considered) |
| 97018 | 1 | 11 | 1 | 13 | 11 (only intra-time considered) |
| 97032 | 2 | 11 | 1 | 14 | 14 |
| 97034 | 1 | 9 | 2 | 12 | 12 |
| 97035 | 1 | 13 | 1 | 15 | 15 |
| 97039 | | | | 10 | 10 |
| 97110 | 2 | 14 | 2 | 18 | 15 (only face time considered) |
| 97112 | 2 | 14 | 2 | 18 | 15 (only face time considered) |
| 97124 | 2 | 14 | 2 | 18 | 15 (only face time considered) |
| 97140 | 2 | 14 | 2 | 18 | 15 (only face time considered) |
| 97530 | 2 | 14 | 2 | 18 | 15 (only face time considered) |

Cumulatively, when the amount of time is added up for each therapist for each date of service reported, multiple dates are discovered where the largest portion, if not all of the therapist's day would have been spent servicing only Allstate insureds. In fact, the table below demonstrates dates where cumulatively, the amount of time spent treating each individual patient exceeded 12 hours, and even as many as 32 hours a day for Jaime Israel.

| | 97010 | 97012 | 97014 | 97016 | 97018 | 97032 | 97034 | 97035 | 97039 | 97110 | 97112 | 97124 | 97140 | 97530 | G0283 | Grand Total Minutes Per Day | Grand Total Hours Per Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Eliana Henriquez LMT** | | | | | | | | | | | | | | | | | |
| 06/10/08 | 27 | | 66 | | | | | 75 | | 120 | 75 | 270 | | 120 | | 753 | 12.55 |
| 07/21/08 | 27 | | 66 | | | | | 75 | | 135 | 105 | 270 | | 75 | | 753 | 12.55 |
| 07/16/08 | 27 | | 66 | | | | | 75 | | 135 | 75 | 270 | | 105 | | 753 | 12.55 |
| 06/11/08 | 27 | | 66 | | | | | 60 | | 135 | 75 | 270 | | 120 | | 753 | 12.55 |
| 07/22/08 | 27 | | 66 | | | | | 90 | | 135 | 60 | 270 | | 105 | | 753 | 12.55 |
| 06/12/08 | 27 | | 66 | | | | | 75 | | 135 | 105 | 270 | | 75 | | 753 | 12.55 |
| 06/25/08 | 27 | | 66 | | | | | 45 | | 135 | 75 | 270 | | 135 | | 753 | 12.55 |
| **Jaime Israel LMT** | | | | | | | | | | | | | | | | | |
| 07/07/08 | 63 | | 231 | | 55 | | | 315 | | 105 | 315 | 630 | 60 | 150 | | 1924 | 32.07 |
| 07/01/08 | 63 | | 231 | | 55 | | | 315 | | 90 | 315 | 630 | 15 | 210 | | 1924 | 32.07 |
| 07/02/08 | 63 | | 231 | | 44 | | | 315 | | 105 | 315 | 630 | 60 | 150 | | 1913 | 31.88 |
| 07/09/08 | 63 | | 231 | | 33 | | | 315 | | 90 | 315 | 630 | 30 | 195 | | 1902 | 31.70 |
| 06/30/08 | 63 | | 231 | | 22 | | | 315 | | 120 | 315 | 615 | 60 | 135 | | 1876 | 31.27 |
| 07/08/08 | 57 | | 209 | | 44 | | | 285 | | 60 | 285 | 570 | 60 | 165 | | 1735 | 28.92 |
| 06/18/08 | 54 | | 198 | | 44 | | | 285 | | 30 | 285 | 570 | 30 | 225 | | 1721 | 28.68 |
| 06/25/08 | 54 | | 198 | | 77 | | | 270 | | 45 | 270 | 540 | 75 | 150 | | 1679 | 27.98 |
| 06/23/08 | 54 | | 198 | | 77 | | | 270 | | 120 | 270 | 525 | 45 | 105 | | 1664 | 27.73 |
| 06/16/08 | 54 | | 198 | | 44 | | | 270 | | 30 | 270 | 540 | 45 | 195 | | 1646 | 27.43 |
| 06/17/08 | 54 | | 198 | | 55 | | | 270 | | 135 | 270 | 525 | 45 | 90 | | 1642 | 27.37 |
| 06/10/08 | 54 | | 198 | | 22 | | | 270 | | 15 | 270 | 540 | 105 | 150 | | 1624 | 27.07 |
| 06/24/08 | 54 | | 198 | | 22 | | | 270 | | 90 | 270 | 525 | 60 | 105 | | 1594 | 26.57 |
| 06/11/08 | 51 | | 187 | | 77 | | | 255 | | 105 | 255 | 510 | 45 | 105 | | 1590 | 26.50 |
| 08/04/08 | 51 | | 187 | | 88 | | | 255 | | 60 | 255 | 510 | | 180 | | 1586 | 26.43 |
| 07/28/08 | 51 | | 187 | | 66 | | | 255 | | 120 | 255 | 510 | | 135 | | 1579 | 26.32 |
| 07/29/08 | 51 | | 187 | | 66 | | | 255 | | 105 | 255 | 510 | | 150 | | 1579 | 26.32 |
| 07/16/08 | 51 | | 187 | | 55 | | | 255 | | 60 | 255 | 510 | 15 | 180 | | 1568 | 26.13 |
| 07/15/08 | 51 | | 187 | | 44 | | | 255 | | 60 | 255 | 510 | 15 | 180 | | 1557 | 25.95 |
| 07/10/08 | 51 | | 187 | | 44 | | | 255 | | 60 | 255 | 510 | 30 | 165 | | 1557 | 25.95 |
| 07/14/08 | 51 | | 187 | | 33 | | | 255 | | 120 | 255 | 510 | 30 | 105 | | 1546 | 25.77 |
| 07/03/08 | 51 | | 187 | | 44 | | | 255 | | 90 | 255 | 495 | 60 | 105 | | 1542 | 25.70 |
| 07/17/08 | 51 | | 187 | | 22 | | | 255 | | 60 | 255 | 510 | | 195 | | 1535 | 25.58 |

| | 97010 | 97012 | 97014 | 97016 | 97018 | 97032 | 97034 | 97035 | 97039 | 97110 | 97112 | 97124 | 97140 | 97530 | G0283 | Grand Total Minutes Per Day | Grand Total Hours Per Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/06/08 | 48 | | 176 | | 77 | | | 240 | | 60 | 240 | 480 | | 195 | | 1516 | 25.27 |
| 06/09/08 | 48 | | 176 | | 66 | | | 240 | | 75 | 240 | 480 | 30 | 135 | | 1490 | 24.83 |
| 07/31/08 | 48 | | 176 | | 66 | | | 240 | | 105 | 240 | 480 | | 135 | | 1490 | 24.83 |
| 07/30/08 | 48 | | 176 | | 66 | | | 240 | | 45 | 240 | 480 | | 195 | | 1490 | 24.83 |
| 08/05/08 | 48 | | 176 | | 55 | | | 240 | | 60 | 240 | 480 | | 180 | | 1479 | 24.65 |
| 07/24/08 | 48 | | 176 | | 55 | | | 240 | | 135 | 240 | 480 | | 105 | | 1479 | 24.65 |
| 07/23/08 | 48 | | 176 | | 33 | | | 240 | | 60 | 240 | 480 | | 180 | | 1457 | 24.28 |
| 07/21/08 | 48 | | 176 | | 22 | | | 240 | | 60 | 240 | 480 | | 180 | | 1446 | 24.10 |
| 07/22/08 | 45 | | 165 | | 66 | | | 225 | | 90 | 210 | 450 | | 135 | | 1386 | 23.10 |
| 06/03/08 | 45 | | 165 | | 44 | | | 225 | | 60 | 225 | 450 | 15 | 150 | | 1379 | 22.98 |
| 06/02/08 | 45 | | 165 | | 11 | | | 225 | | 60 | 225 | 450 | 15 | 150 | | 1346 | 22.43 |
| 08/12/08 | 42 | | 154 | | 77 | | | 210 | | 75 | 210 | 420 | | 150 | | 1338 | 22.30 |
| 08/20/08 | 45 | | 154 | | 55 | | | 210 | | 60 | 210 | 420 | | 150 | | 1304 | 21.73 |
| 08/07/08 | 42 | | 154 | | 55 | | | 210 | | 45 | 210 | 420 | | 165 | | 1301 | 21.68 |
| 08/21/08 | 42 | | 143 | | 66 | | | 210 | | 15 | 210 | 420 | | 195 | | 1301 | 21.68 |
| 06/19/08 | 39 | | 154 | | 55 | | | 210 | | 60 | 210 | 405 | 60 | 90 | | 1283 | 21.38 |
| 06/26/08 | 39 | | 143 | | 33 | | | 195 | | 60 | 195 | 390 | 60 | 90 | | 1205 | 20.08 |
| 08/13/08 | 39 | | 143 | | 44 | | | 195 | | 75 | 195 | 390 | | 120 | | 1201 | 20.02 |
| 08/11/08 | 39 | | 143 | | 55 | | | 195 | | 60 | 195 | 390 | | 120 | | 1197 | 19.95 |
| 06/04/08 | 39 | | 143 | | 11 | | | 195 | | 90 | 195 | 390 | 15 | 90 | | 1168 | 19.47 |
| 08/14/08 | 36 | | 132 | | 66 | | | 180 | | 30 | 180 | 360 | | 150 | | 1134 | 18.90 |
| 08/18/08 | 36 | | 132 | | 44 | | | 180 | | 30 | 180 | 360 | | 135 | | 1097 | 18.28 |
| 08/25/08 | 33 | | 121 | | 55 | | | 165 | | 60 | 180 | 360 | | 120 | | 1094 | 18.23 |
| 05/13/08 | 36 | | 132 | | 22 | | | 180 | | 60 | 180 | 360 | | 120 | | 1090 | 18.17 |
| 06/06/08 | 36 | | 132 | | 22 | | | 180 | | 30 | 180 | 360 | 45 | 105 | | 1090 | 18.17 |
| 05/28/08 | 36 | | 132 | | 22 | | | 180 | | 60 | 180 | 360 | | 120 | | 1090 | 18.17 |
| 08/28/08 | 33 | | 110 | | 55 | | | 150 | | 30 | 180 | 360 | | 165 | | 1083 | 18.05 |
| 05/19/08 | 36 | | 132 | | 11 | | | 180 | | 30 | 180 | 360 | | 150 | | 1079 | 17.98 |
| 05/20/08 | 36 | | 132 | | 11 | | | 180 | | 45 | 180 | 360 | 15 | 120 | | 1079 | 17.98 |
| 06/12/08 | 36 | | 132 | | 11 | | | 180 | | 30 | 180 | 360 | 15 | 135 | | 1079 | 17.98 |
| 05/12/08 | 36 | | 132 | | | | | 180 | | 60 | 180 | 360 | | 120 | | 1068 | 17.80 |
| 05/29/08 | 36 | | 132 | | | | | 180 | | 60 | 180 | 360 | 45 | 75 | | 1068 | 17.80 |
| 05/14/08 | 36 | | 132 | | | | | 180 | | 30 | 180 | 360 | 15 | 135 | | 1068 | 17.80 |
| 05/27/08 | 33 | | 121 | | | | | 165 | | 30 | 180 | 360 | 45 | 105 | | 1039 | 17.32 |

| | 97010 | 97012 | 97014 | 97016 | 97018 | 97032 | 97034 | 97035 | 97039 | 97110 | 97112 | 97124 | 97140 | 97530 | G0283 | Grand Total Minutes Per Day | Grand Total Hours Per Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/26/08 | 33 | | 110 | | 55 | | | 150 | | 15 | 165 | 360 | | 150 | | 1038 | 17.30 |
| 08/27/08 | 36 | | 121 | | 55 | | | 165 | | 90 | 165 | 330 | | 75 | | 1037 | 17.28 |
| 07/11/08 | 33 | | 121 | | 33 | | | 165 | | 60 | 165 | 330 | | 105 | | 1012 | 16.87 |
| 05/07/08 | 33 | | 121 | | 22 | | | 165 | | 30 | 165 | 330 | | 135 | | 1001 | 16.68 |
| 09/02/08 | 30 | | 99 | | 55 | | | 150 | | 60 | 165 | 330 | | 105 | | 994 | 16.57 |
| 05/06/08 | 33 | | 121 | | | | | 165 | | 15 | 165 | 330 | | 150 | | 979 | 16.32 |
| 06/27/08 | 30 | | 110 | | 33 | | | 150 | | 15 | 150 | 300 | | 135 | | 923 | 15.38 |
| 05/30/08 | 30 | | 110 | | 22 | | | 150 | | 45 | 150 | 300 | 15 | 90 | | 912 | 15.20 |
| 05/21/08 | 30 | | 110 | | | | | 150 | | 60 | 150 | 300 | 15 | 75 | | 890 | 14.83 |
| 08/19/08 | 24 | | 88 | | 55 | | | 120 | | 45 | 120 | 300 | | 105 | | 857 | 14.28 |
| 09/22/08 | 24 | 104 | 77 | 84 | 55 | | | 30 | | 75 | 105 | 240 | | 45 | | 839 | 13.98 |
| 09/24/08 | 24 | 91 | 77 | 70 | 55 | | | 45 | | 30 | 105 | 240 | | 90 | | 827 | 13.78 |
| 06/05/08 | 27 | | 99 | | 22 | | | 135 | | | 135 | 270 | 45 | 90 | | 823 | 13.72 |
| 06/13/08 | 27 | | 99 | | 33 | | | 135 | | 30 | 135 | 255 | 75 | 30 | | 819 | 13.65 |
| 09/23/08 | 24 | 78 | 77 | 70 | 55 | | | 45 | | 45 | 105 | 240 | | 75 | | 814 | 13.57 |
| 05/05/08 | 27 | | 99 | | 11 | | | 135 | | 15 | 135 | 270 | | 120 | | 812 | 13.53 |
| 04/28/08 | 27 | | 99 | | 11 | | | 135 | | | 135 | 270 | | 135 | | 812 | 13.53 |
| 09/19/08 | 24 | 39 | 77 | 42 | 55 | | | 75 | | 30 | 105 | 240 | | 90 | | 777 | 12.95 |
| 10/09/08 | 21 | 91 | 77 | 70 | 55 | | | 30 | | 45 | 105 | 210 | | 60 | | 764 | 12.73 |
| 09/30/08 | 21 | 78 | 77 | 56 | 44 | | | 45 | | 15 | 105 | 210 | | 105 | | 756 | 12.60 |
| 08/15/08 | 24 | | 88 | | 44 | | | 120 | | 15 | 120 | 240 | | 105 | | 756 | 12.60 |
| 10/01/08 | 21 | 91 | 77 | 98 | 44 | | | | | 75 | 105 | 210 | | 30 | | 751 | 12.52 |
| 10/06/08 | 21 | 78 | 77 | 56 | 33 | | | 45 | | 45 | 105 | 210 | | 75 | | 745 | 12.42 |
| 09/09/08 | 24 | | 77 | | 44 | | | 105 | | 90 | 120 | 240 | | 45 | | 745 | 12.42 |
| 07/18/08 | 24 | | 88 | | 33 | | | 120 | | 60 | 120 | 240 | | 60 | | 745 | 12.42 |
| 09/25/08 | 21 | 65 | 77 | 56 | 55 | | | 45 | | 45 | 105 | 210 | | 60 | | 739 | 12.32 |
| 10/08/08 | 21 | 78 | 77 | 56 | 33 | | | 45 | | 30 | 105 | 210 | | 75 | | 730 | 12.17 |
| 09/08/08 | 24 | | 77 | | 44 | | | 105 | | 30 | 120 | 240 | | 90 | | 730 | 12.17 |
| 10/07/08 | 21 | 52 | 77 | 42 | 55 | | | 60 | | 30 | 105 | 210 | | 75 | | 727 | 12.12 |
| 10/13/08 | 21 | 65 | 77 | 70 | 44 | | | 30 | | 45 | 105 | 210 | | 60 | | 727 | 12.12 |
| **Mayelin Santos LMT** | | | | | | | | | | | | | | | | | |
| 09/18/08 | 39 | | 132 | | | | | 180 | | 60 | 195 | 390 | | 150 | | 1146 | 19.10 |
| 09/16/08 | 39 | | 132 | | | | | 180 | | 90 | 195 | 390 | | 120 | | 1146 | 19.10 |

| | 97010 | 97012 | 97014 | 97016 | 97018 | 97032 | 97034 | 97035 | 97039 | 97110 | 97112 | 97124 | 97140 | 97530 | G0283 | Grand Total Minutes Per Day | Grand Total Hours Per Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/02/08 | 39 | | 132 | | | | | 180 | | 45 | 195 | 390 | | 165 | | 1146 | 19.10 |
| 09/03/08 | 39 | | 132 | | | | | 180 | | 45 | 195 | 390 | | 165 | | 1146 | 19.10 |
| 09/24/08 | 36 | | 121 | | | | | 165 | | 105 | 180 | 360 | | 90 | | 1057 | 17.62 |
| 09/22/08 | 36 | | 121 | | | | | 165 | | 15 | 180 | 360 | | 180 | | 1057 | 17.62 |
| 09/25/08 | 36 | | 121 | | 11 | | | 165 | | 45 | 180 | 360 | | 135 | | 1053 | 17.55 |
| 08/25/08 | 33 | | 121 | | | | | 165 | | 45 | 165 | 330 | | 120 | | 979 | 16.32 |
| 07/22/08 | 33 | | 121 | | 11 | | | 165 | | 60 | 165 | 330 | | 90 | | 975 | 16.25 |
| 07/21/08 | 33 | | 121 | | 11 | | | 165 | | 15 | 150 | 330 | | 150 | | 975 | 16.25 |
| 09/09/08 | 33 | | 110 | | | | | 150 | | 60 | 165 | 330 | | 120 | | 968 | 16.13 |
| 09/05/08 | 33 | | 110 | | 11 | | | 150 | | 45 | 165 | 330 | | 120 | | 964 | 16.07 |
| 10/13/08 | 33 | | 99 | | | | | 135 | | 45 | 150 | 330 | | 165 | | 957 | 15.95 |
| 10/27/08 | 33 | | 99 | | | | | 135 | | 15 | 165 | 330 | | 165 | | 942 | 15.70 |
| 10/28/08 | 33 | | 99 | | | | | 135 | | 30 | 150 | 300 | | 165 | | 912 | 15.20 |
| 08/27/08 | 30 | | 110 | | | | | 150 | | 105 | 150 | 300 | | 45 | | 890 | 14.83 |
| 08/04/08 | 30 | | 110 | | | | | 150 | | | 150 | 300 | | 150 | | 890 | 14.83 |
| 08/05/08 | 30 | | 110 | | | | | 150 | | 75 | 150 | 300 | | 75 | | 890 | 14.83 |
| 07/29/08 | 30 | | 110 | | 11 | | | 150 | | 60 | 135 | 300 | | 90 | | 886 | 14.77 |
| 07/17/08 | 30 | | 110 | | 11 | | | 150 | | | 135 | 300 | | 150 | | 886 | 14.77 |
| 08/06/08 | 30 | | 110 | | 11 | | | 150 | | 75 | 150 | 300 | | 60 | | 886 | 14.77 |
| 08/21/08 | 30 | | 110 | | 11 | | | 150 | | 30 | 135 | 300 | | 120 | | 886 | 14.77 |
| 08/11/08 | 30 | | 110 | | 11 | | | 150 | | 15 | 150 | 300 | | 120 | | 886 | 14.77 |
| 07/24/08 | 30 | | 110 | | 11 | | | 150 | | | 150 | 300 | | 135 | | 886 | 14.77 |
| 08/12/08 | 30 | | 110 | | 11 | | | 150 | | 60 | 135 | 300 | | 90 | | 886 | 14.77 |
| 09/29/08 | 30 | | 99 | | | | | 135 | | 60 | 150 | 300 | | 105 | | 879 | 14.65 |
| 09/15/08 | 30 | | 99 | | | | | 135 | | 45 | 150 | 300 | | 120 | | 879 | 14.65 |
| 10/06/08 | 30 | | 99 | | | | | 135 | | 60 | 150 | 300 | | 105 | | 879 | 14.65 |
| 09/11/08 | 30 | | 99 | | | | | 135 | | 45 | 150 | 300 | | 120 | | 879 | 14.65 |
| 07/30/08 | 27 | | 99 | | 22 | | | 150 | | 60 | 150 | 300 | | 60 | | 868 | 14.47 |
| 10/23/08 | 30 | | 88 | | | | | 120 | | 90 | 135 | 270 | | 90 | | 823 | 13.72 |
| 10/20/08 | 30 | | 88 | | | | | 120 | | 30 | 135 | 270 | | 135 | | 808 | 13.47 |
| 08/20/08 | 27 | | 99 | | 11 | | | 135 | | 30 | 135 | 270 | | 90 | | 797 | 13.28 |
| 07/28/08 | 27 | | 99 | | 11 | | | 135 | | | 135 | 270 | | 120 | | 797 | 13.28 |
| 08/28/08 | 27 | | 88 | | | | | 120 | | 15 | 135 | 270 | | 135 | | 790 | 13.17 |
| 09/10/08 | 27 | | 88 | | | | | 120 | | 90 | 135 | 270 | | 60 | | 790 | 13.17 |

*PYRAMED, INC.*

| | 97010 | 97012 | 97014 | 97016 | 97018 | 97032 | 97034 | 97035 | 97039 | 97110 | 97112 | 97124 | 97140 | 97530 | G0283 | Grand Total Minutes Per Day | Grand Total Hours Per Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/08/08 | 27 | | 88 | | | | | 120 | | 15 | 135 | 270 | | 135 | | 790 | 13.17 |
| 07/16/08 | 27 | | 99 | | 33 | | | 135 | | 45 | 120 | 270 | | 60 | | 789 | 13.15 |
| 10/09/08 | 27 | | 88 | | | | | 120 | | 60 | 135 | 240 | | 90 | | 760 | 12.67 |
| **Normando Cabrero LMT** | | | | | | | | | | | | | | | | | |
| 06/03/09 | 33 | | 110 | | | | | 150 | | 90 | 165 | 330 | | 75 | | 953 | 15.88 |
| 06/09/09 | 33 | | 110 | | | | | 150 | | 60 | 165 | 330 | | 105 | | 953 | 15.88 |
| 06/08/09 | 33 | | 110 | | | | | 150 | | 105 | 165 | 330 | | 60 | | 953 | 15.88 |
| 05/26/09 | 33 | | 110 | | | | | 150 | | 90 | 165 | 330 | | 75 | | 953 | 15.88 |
| 06/10/09 | 33 | | 110 | | | | | 150 | | 105 | 165 | 330 | | 60 | | 953 | 15.88 |
| 06/02/09 | 33 | | 110 | | | | | 150 | | 30 | 165 | 330 | | 135 | | 953 | 15.88 |
| 06/01/09 | 33 | | 110 | | | | | 150 | | 105 | 165 | 330 | | 60 | | 953 | 15.88 |
| 06/15/09 | 30 | | 99 | | | | | 135 | | 75 | 150 | 300 | | 75 | | 864 | 14.40 |
| 05/11/09 | 30 | | 99 | | | | | 135 | | 60 | 150 | 300 | | 90 | | 864 | 14.40 |
| 06/17/09 | 30 | | 99 | | | | | 135 | | 75 | 150 | 300 | | 75 | | 864 | 14.40 |
| 05/06/09 | 30 | | 99 | | | | | 135 | | 30 | 150 | 300 | | 120 | | 864 | 14.40 |
| 05/12/09 | 30 | | 99 | | | | | 135 | | | 150 | 300 | | 150 | | 864 | 14.40 |
| 05/27/09 | 30 | | 99 | | | | | 135 | | 30 | 150 | 300 | | 120 | | 864 | 14.40 |
| 06/16/09 | 30 | | 99 | | | | | 135 | | 75 | 150 | 300 | | 75 | | 864 | 14.40 |
| 05/28/09 | 30 | | 99 | | | | | 135 | | 90 | 150 | 300 | | 60 | | 864 | 14.40 |
| 05/05/09 | 30 | | 99 | | | | | 135 | | 30 | 150 | 300 | | 120 | | 864 | 14.40 |
| 05/13/09 | 30 | | 99 | | | | | 135 | | 75 | 150 | 300 | | 75 | | 864 | 14.40 |
| 07/01/09 | 27 | | 88 | | | | | 120 | | 60 | 135 | 270 | | 75 | | 775 | 12.92 |
| 06/29/09 | 27 | | 88 | | | | | 120 | | 75 | 135 | 270 | | 60 | | 775 | 12.92 |
| 06/22/09 | 27 | | 88 | | | | | 120 | | 60 | 135 | 270 | | 75 | | 775 | 12.92 |
| 05/29/09 | 27 | | 88 | | | | | 120 | | 15 | 135 | 270 | | 120 | | 775 | 12.92 |
| 06/30/09 | 27 | | 88 | | | | | 120 | | 60 | 135 | 270 | | 75 | | 775 | 12.92 |
| 07/08/09 | 27 | | 88 | | | | | 120 | | 60 | 135 | 270 | | 75 | | 775 | 12.92 |
| 05/20/09 | 27 | | 88 | | | | | 120 | | 75 | 135 | 270 | | 60 | | 775 | 12.92 |
| 05/21/09 | 27 | | 88 | | | | | 120 | | 15 | 135 | 270 | | 120 | | 775 | 12.92 |
| 05/19/09 | 27 | | 88 | | | | | 120 | | 30 | 135 | 270 | | 105 | | 775 | 12.92 |

**5) The performance of x-rays that were not ordered, and billing for x-rays that were not rendered**

The initial E/M notes for most patients contain plans that included x-rays. In many cases the planned exposures were not specifically documented or defined in the doctor's notes, rather just an entry that states **generically** "cervical", "thoracic" or "lumbar" x-rays were planned which in and of itself is a problem. In very few files a separate formal "prescription" was provided, however, more often it was not. The x-rays that were performed were inconsistent with the x-rays planned even when they were documented with specificity.  Nearly all of the x-rays were sent out for review resulting in delays  of the results. According to Dr. Palmer's 06/24/09 note for Isaac Ravello, x-rays were ordered, "*to rule out any fracture, infection or malignancy that may contraindicate treatment*". However, x-rays were not taken until 07/08/09 and read on 07/14/09. Despite the delay in results the treatment was initiated on 06/26/09 resulting in six treatment dates before the x-rays were even read. This scenario is repeated across most patients where treatment was initiated prior to interpretation of the x-rays. In addition there are multiple cases where there were positive relevant findings for which the documentation does not provide any evidence to support that they were discussed with the patient and/or planned intervention. In NO case did the prescribed treatment plan, which was recorded prior to the completion of the x-rays, ever change after the x-rays were completed.[5]

| Patient Name | Date | Procedure Reported | Date of Report | Coded Appropriately | Correct code | Performed as Prescribed | X-rays Ordered Per E/M Note or RX | Medical Necessity Documented? | # Days Tech. to Interp. | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Best Care Medical Center Inc | | | | | | |
| Aleman, Adalberto | 04/15/08 | 72040 | 04/22/08 | Yes | | Yes | | | 7 | |
| | 04/15/08 | 72070 | 04/22/08 | Yes | | Yes | | | 7 | |
| | 04/15/08 | 72100 | 04/22/08 | Yes | | Yes | | | 7 | |
| | 04/15/08 | 73080 | 04/22/08 | Yes | | Yes | | | 7 | |

---

[5] Florida Statute *766.111 Engaging in unnecessary diagnostic testing,* may be pertinent in this regard.

*PYRAMED, INC.*

| Patient Name | Date | Procedure Reported | Date of Report | Coded Appro-priately | Correct code | Performed as Prescribed | X-rays Ordered Per E/M Note or RX | Medical Necessity Documented? | # Days Tech. to Interp. | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| Amat, Antonio | 10/28/08 | 72040 | 11/05/08 | Yes | | Yes | | | 8 | |
| | 10/28/08 | 72070 | 11/05/08 | Yes | | Yes | | | 8 | |
| | 10/28/08 | 72100 | 11/05/08 | Yes | | Yes | | | 8 | |
| Betancourt, Olga | 09/12/07 | 72052 | 09/10/07 | Yes | | ? | Not defined | No | -2 | |
| | 09/12/07 | 72074 | 09/10/07 | Yes | | ? | Not defined | No | -2 | # of views not supported and date of dictation prior to RX for x-ray ordered |
| | 09/12/07 | 72114 | 09/10/07 | Yes | | ? | Not defined | No | -2 | |
| Cadena, Gloria | 11/24/09 | 72040 | 12/14/09 | No | 72050 | ? | Not defined | | 20 | Per report anomaly of public bone and additional x-rays suggested. No evidence to support that patient was notified or x-ray repeated |
| | 11/24/09 | 72100 | 12/14/09 | No | 72110 | ? | Not defined | | 20 | |
| Carmona, Dioan | 03/11/08 | 72052 | 03/13/08 | No | 72050 | No | 72040 | No | 2 | |
| | 03/11/08 | 72074 | 03/13/08 | Yes | | No | 72070 | No | 2 | Number of views ordered is questioned |
| | 03/11/08 | 72114 | 03/13/08 | No | 72110 | No | 72100 | No | 2 | |
| Cespedes, Vanessa | 11/11/08 | 72040 | 11/19/08 | Yes | | Yes | | | 8 | |
| | 11/11/08 | 72070 | 11/19/08 | Yes | | Yes | | | 8 | |
| | 11/11/08 | 72100 | 11/19/08 | Yes | | Yes | | | 8 | |
| | 11/11/08 | 73030 | 11/19/08 | Yes | | Yes | | | 8 | |
| Delapaz, Dagoberto | 07/22/08 | 72040 | 07/25/08 | Yes | | Yes | | | 3 | |
| | 07/22/08 | 72070 | 07/25/08 | Yes | | Yes | | | 3 | |
| | 07/22/08 | 72100 | 07/25/08 | Yes | | Yes | | | 3 | |
| Delgado, Jose | 02/19/08 | 72052 | 02/26/08 | No | 72050 | ? | Not defined | No | 7 | |
| | 02/19/08 | 72074 | 02/26/08 | Yes | | ? | Not defined | No | 7 | Number of views ordered is questioned |
| | 02/19/08 | 72114 | 02/26/08 | No | 72110 | ? | Not defined | No | 7 | |
| Exposito, Maria | 10/28/08 | 72040 | 11/05/08 | Yes | | Yes | | | 8 | |
| | 10/28/08 | 72070 | 11/05/08 | Yes | | Yes | | | 8 | |
| | 10/28/08 | 72100 | 11/05/08 | Yes | | Yes | | | 8 | |
| Garcia, Arniel | 07/29/08 | 72040 | 08/06/08 | Yes | | Yes | | | 8 | |
| | 07/29/08 | 72070 | 08/06/08 | Yes | | Yes | | | 8 | |
| | 07/29/08 | 72100 | 08/06/08 | Yes | | Yes | | | 8 | |

| Patient Name | Date | Procedure Reported | Date of Report | Coded Appro-priately | Correct code | Performed as Prescribed | X-rays Ordered Per E/M Note or RX | Medical Necessity Documented? | # Days Tech. to Interp. | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | 07/29/08 | 73110 | 08/06/08 | Yes | | Yes | | | 8 | |
| Gutierrez, Javier | 08/26/08 | 72040 | 09/03/08 | Yes | | Yes | | | 8 | |
| | 08/26/08 | 72070 | 09/03/08 | Yes | | Yes | | | 8 | |
| | 08/26/08 | 72100 | 09/03/08 | Yes | | Yes | | | 8 | |
| | 08/26/08 | 73564 | 09/03/08 | No | 73562 | No | 73560 | | 8 | |
| Henriquez, Eliana | 01/22/08 | 72052 | 01/28/08 | No | 72050 | ? | Not defined | | 6 | |
| | 01/22/08 | 72074 | 01/28/08 | Yes | | ? | Not defined | | 6 | |
| | 01/22/08 | 72114 | 01/28/08 | No | 72110 | ? | Not defined | | 6 | |
| Henriquez, Rubi | 01/22/08 | 72052 | 01/28/08 | No | 72050 | ? | Not defined | | 6 | |
| | 01/22/08 | 72074 | 01/28/08 | Yes | | ? | Not defined | | 6 | |
| | 01/22/08 | 72114 | 01/28/08 | No | 72110 | ? | Not defined | | 6 | |
| Marti, Adela | 02/09/10 | 72040 | 02/17/10 | No | 72050 | ? | Not defined | | 8 | |
| | 02/09/10 | 72070 | 02/17/10 | Yes | | ? | Not defined | | 8 | |
| | 02/09/10 | 72100 | 02/17/10 | Yes | | ? | Not defined | | 8 | |
| | 02/09/10 | 73110 | 02/17/10 | Yes | | ? | Not defined | | 8 | |
| Marti, Jesus | 02/09/10 | 72040 | 02/17/10 | Yes | | ? | Not defined | | 8 | |
| | 02/09/10 | 72070 | 02/17/10 | Yes | | ? | Not defined | | 8 | |
| | 02/09/10 | 72100 | 02/17/10 | Yes | | ? | Not defined | | 8 | |
| Nunez, Orlando | 11/11/08 | 72040 | 11/19/08 | Yes | | Yes | | | 8 | |
| | 11/11/08 | 72070 | 11/19/08 | Yes | | Yes | | | 8 | |
| | 11/11/08 | 72100 | 11/19/08 | Yes | | Yes | | | 8 | |
| Rochela, Mairelys | 05/15/07 | 72052 | 05/17/07 | Yes | | ? | Not defined | | 2 | |
| | 05/15/07 | 72074 | 05/17/07 | Yes | | ? | Not defined | | 2 | |
| | 05/15/07 | 72114 | 05/17/07 | Yes | | ? | Not defined | | 2 | Note: Report revealed a 2 cm calcification with recommendation for follow up; NO evidence to support that the physicians followed up |
| | 05/15/07 | 73110 | 05/17/07 | Yes | | ? | Not defined | | 2 | |
| Rodriguez, Yamila | 08/14/07 | 72052 | 08/21/07 | No | 72050 | ? | Not defined | | 7 | |
| | 08/14/07 | 72074 | 08/21/07 | Yes | | ? | Not defined | | 7 | |

| Patient Name | Date | Procedure Reported | Date of Report | Coded Appro-priately | Correct code | Performed as Prescribed | X-rays Ordered Per E/M Note or RX | Medical Necessity Documented? | # Days Tech. to Interp. | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
|  | 08/14/07 | 72114 | 08/21/07 | No | 72110 | ? | Not defined |  | 7 |  |
|  | 08/14/07 | 73030 | 08/21/07 | Yes |  | ? | Not defined |  | 7 |  |
| Silverio, Elionai | 07/22/08 | 72040 | 07/28/08 | Yes |  | Yes |  |  | 6 |  |
|  | 07/22/08 | 72070 | 07/28/08 | Yes |  | Yes |  |  | 6 |  |
|  | 07/22/08 | 72100 | 07/28/08 | Yes |  | Yes |  |  | 6 |  |
| Sordo, Lazaro | 04/15/08 | 72052 | 04/17/08 | Yes |  | ? | Not defined |  | 2 |  |
|  | 04/15/08 | 72114 | 04/17/08 | Yes |  | ? | Not defined |  | 2 |  |
|  | 04/15/08 | 73030 | 04/17/08 | Yes |  | ? | Not defined |  | 2 |  |
|  | 04/15/08 | 73564 | 04/17/08 | No | 73562 | ? | Not defined |  | 2 |  |
| Taveras Santos, Zudy | 02/09/10 | 72040 |  |  |  |  |  |  |  |  |
|  | 02/09/10 | 72070 |  |  |  |  |  |  |  |  |
|  | 02/09/10 | 72100 |  |  |  |  |  |  |  | No report provided |
| Toledo, Bryan | 02/03/09 | 72040 | 02/11/09 | Yes |  | ? | Not defined |  | 8 |  |
|  | 02/03/09 | 72070 | 02/11/09 | Yes |  | ? | Not defined |  | 8 |  |
|  | 02/03/09 | 72100 | 02/11/09 | Yes |  | ? | Not defined |  | 8 |  |
|  | 02/03/09 | 73110 | 02/11/09 | No | 73100 | ? | Not defined |  | 8 |  |
| Valdivia, Obed | 02/16/10 | 72040 | 02/24/10 | Yes |  | ? | Not defined |  | 8 |  |
|  | 02/16/10 | 72100 | 02/24/10 | Yes |  | ? | Not defined |  | 8 |  |
| Zayas, Saulo | 12/09/08 | 73090 | 12/15/08 | Yes |  | ? | Not defined |  | 6 |  |
| **Dana Medical Center, Inc** |  |  |  |  |  |  |  |  |  |  |
| Abad-Lopez, Alfredo | 03/07/07 | 72052 | 03/09/07 | No | 72050 | ? | Not defined |  | 2 |  |
|  | 03/07/07 | 72074 | 03/09/07 | Yes |  | ? | Not defined |  | 2 |  |
|  | 03/07/07 | 72114 | 03/09/07 | No | 72110 | ? | Not defined |  | 2 |  |
| Acosta Sanchez, Alfredo | 01/31/07 | 72052 | 02/07/07 | Yes |  | ? | Not defined |  | 7 |  |
|  | 01/31/07 | 72074 | 02/07/07 | Yes |  | ? | Not defined |  | 7 |  |
|  | 01/31/07 | 72114 | 02/07/07 | Yes |  | ? | Not defined |  | 7 |  |
| Aguirre, Jose R. | 09/17/08 | 72040 | 09/24/08 | Yes |  | Yes |  |  | 7 |  |
|  | 09/17/08 | 72070 | 09/24/08 | Yes |  | Yes |  |  | 7 |  |
|  | 09/17/08 | 72100 | 09/24/08 | Yes |  | Yes |  |  | 7 |  |

| Patient Name | Date | Procedure Reported | Date of Report | Coded Appro-priately | Correct code | Performed as Prescribed | X-rays Ordered Per E/M Note or RX | Medical Necessity Documented? | # Days Tech. to Interp. | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | 09/17/08 | 73030 | 09/24/08 | Yes | | Yes | | | 7 | |
| | 09/17/08 | 73080 | 09/24/08 | Yes | | Yes | | | 7 | |
| Aleman, Alida | 04/23/08 | 72040 | 04/30/08 | Yes | | Yes | | | 7 | |
| | 04/23/08 | 72070 | 04/30/08 | Yes | | Yes | | | 7 | |
| | 04/23/08 | 72100 | 04/30/08 | Yes | | Yes | | | 7 | |
| Aleman, Rolando | 04/23/08 | 72040 | 05/05/08 | Yes | | Yes | | | 12 | |
| | 04/23/08 | 72070 | 05/05/08 | Yes | | Yes | | | 12 | |
| | 04/23/08 | 72100 | 05/05/08 | Yes | | Yes | | | 12 | |
| Alvarez, Junior | 06/11/08 | 72040 | 06/18/08 | Yes | | ? | Not defined | | 7 | |
| | 06/11/08 | 72070 | 06/18/08 | Yes | | ? | Not defined | | 7 | |
| | 06/11/08 | 72100 | 06/18/08 | Yes | | ? | Not defined | | 7 | |
| Alvarez, Yadira | 06/11/08 | 72040 | 06/18/08 | Yes | | ? | Not defined | | 7 | |
| | 06/11/08 | 72070 | 06/18/08 | Yes | | ? | Not defined | | 7 | |
| | 06/11/08 | 72100 | 06/18/08 | Yes | | ? | Not defined | | 7 | |
| Ambert Trinidad, Jaynes | 08/08/07 | 72052 | 08/14/07 | No | 72050 | ? | Not defined | | 6 | |
| | 08/08/07 | 72074 | 08/14/07 | Yes | | ? | Not defined | | 6 | |
| | 08/08/07 | 72114 | 08/14/07 | No | 72110 | ? | Not defined | | 6 | |
| Amoedo, Julio | 09/26/07 | 72052 | 10/08/07 | Yes | | ? | Not defined | | 12 | |
| | 09/26/07 | 72074 | 10/08/07 | Yes | | ? | Not defined | | 12 | |
| | 09/26/07 | 72114 | 10/08/07 | Yes | | ? | Not defined | | 12 | |
| Avila, Hamberto | 03/14/07 | 72052 | 03/22/07 | No | 72050 | No | None ordered | No | 8 | |
| | 03/14/07 | 72074 | 03/22/07 | Yes | | No | None ordered | No | 8 | X-rays were not ordered per E/M note |
| | 03/14/07 | 72114 | 03/22/07 | No | 72110 | No | None ordered | No | 8 | |
| Batista, Luz | 05/07/08 | 72040 | 05/12/08 | Yes | | Yes | | | 5 | |
| | 05/07/08 | 72100 | 05/12/08 | Yes | | Yes | | | 5 | |
| | 05/07/08 | 72070 | 05/12/08 | Yes | | Yes | | | 5 | |
| | 05/07/08 | | | | | No | Wrist 3 view | No | | Wrist x-ray ordered but not rendered |
| Blanco Hernandez, | 05/03/06 | 72074 | 05/08/06 | Yes | | ? | Not defined | | 5 | |
| | 05/03/06 | 72114 | 05/08/06 | No | 72110 | ? | Not defined | | 5 | |

| Patient Name | Date | Procedure Reported | Date of Report | Coded Appro-priately | Correct code | Performed as Prescribed | X-rays Ordered Per E/M Note or RX | Medical Necessity Documented? | # Days Tech. to Interp. | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| Jose | 05/03/06 | 73030 | 05/08/06 | Yes | | ? | Not defined | | 5 | |
| | 05/03/06 | 73564 | 05/08/06 | No | 73562 | ? | Not defined | | 5 | |
| | 05/03/06 | | | | | No | | No | | Cervical spine x-ray ordered but not rendered |
| Caballero Tapia, Gabriel | 03/24/08 | 72052 | 03/31/08 | No | 72050 | No | 72040 | No | 7 | Ramos ordered 2 views not 6 |
| | 03/24/08 | 72074 | 03/31/08 | Yes | | No | 72070 | No | 7 | Ramos ordered 2 views not 4 |
| | 03/24/08 | 72114 | 03/31/08 | No | 72110 | No | 72100 | No | 7 | Ramos ordered 2 views not 6 |
| Caballero, Gabriel | 07/14/04 | 72040 | 07/20/04 | Yes | | Yes | | | 6 | |
| | 07/14/04 | 72070 | 07/20/04 | Yes | | No | N/A | No | 6 | Thoracic x-ray not planned / ordered |
| | 07/14/04 | 72110 | 07/20/04 | Yes | | Yes | | | 6 | |
| Caballero, J. Refugio | 03/24/08 | 72052 | 03/31/08 | Yes | | No | 72040 | No | 7 | Ramos ordered 2 views not 6 |
| | 03/24/08 | 72074 | 03/31/08 | Yes | | No | 72070 | No | 7 | Ramos ordered 2 views not 4 |
| | 03/24/08 | 72114 | 03/31/08 | Yes | | No | 72100 | No | 7 | Ramos ordered 2 views not 6 |
| | 03/24/08 | 73030 | 03/31/08 | Yes | | Yes | | | 7 | |
| Carillo, Juan | 01/03/07 | 72052 | 01/09/07 | Yes | | ? | Not defined | | 6 | |
| | 01/03/07 | 72074 | 01/09/07 | Yes | | ? | Not defined | | 6 | |
| | 01/03/07 | 72114 | 01/09/07 | No | 72110 | ? | Not defined | | 6 | |
| | 01/03/07 | 73030 | 01/09/07 | Yes | | ? | Not defined | | 6 | |
| Carillo, Juan-Jose | 08/29/07 | 72052 | 09/04/07 | Yes | | ? | Not defined | | 6 | |
| | 08/29/07 | 72074 | 09/04/07 | Yes | | ? | Not defined | | 6 | |
| | 08/29/07 | 72114 | 09/04/07 | Yes | | ? | Not defined | | 6 | |
| | 08/29/07 | 73110 | 09/04/07 | Yes | | ? | Not defined | No | 6 | Medical necessity not supported; Not ordered, no complaints, no exam, no findings related to wrist |
| | 08/29/07 | 73610 | 09/04/07 | Yes | | ? | Not defined | | 6 | |
| Diaz Marquez, Alexsey | 08/28/07 | 72052 | 09/04/07 | No | 72050 | ? | Not defined | | 7 | |
| | 08/28/07 | 72074 | 09/04/07 | Yes | | ? | Not defined | | 7 | |
| | 08/28/07 | 72114 | 09/04/07 | No | 72110 | ? | Not defined | | 7 | |
| Diaz Martinez, | 08/08/07 | 72050 | 08/14/07 | Yes | | ? | Not defined | | 6 | |
| | 08/08/07 | 72074 | 08/14/07 | Yes | | ? | Not defined | | 6 | |

| Patient Name | Date | Procedure Reported | Date of Report | Coded Appro-priately | Correct code | Performed as Prescribed | X-rays Ordered Per E/M Note or RX | Medical Necessity Documented? | # Days Tech. to Interp. | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| Pedro | 08/08/07 | 72114 | 08/14/07 | No | 72110 | ? | Not defined | | 6 | |
| Escalnoa, Juan E | 06/28/07 | 72052 | 07/03/07 | Yes | | ? | Not defined | | 5 | |
| | 06/28/07 | 72074 | 07/03/07 | Yes | | ? | Not defined | | 5 | |
| | 06/28/07 | 73030 | 07/03/07 | Yes | | ? | Not defined | | 5 | |
| Escalnoa, Milagros | 06/28/07 | 72052 | 07/03/07 | Yes | | ? | Not defined | | 5 | |
| | 06/28/07 | 72074 | 07/03/07 | Yes | | ? | Not defined | | 5 | |
| Fernandez, David | 07/11/06 | 72052 | 07/19/06 | Yes | | ? | Not defined | | 8 | |
| | 07/11/06 | 72114 | 07/19/06 | No | 72110 | ? | Not defined | | 8 | |
| | 07/11/06 | 73564 | 07/19/06 | No | 73562 | ? | Not defined | | 8 | |
| Fernandez, Lesly | 07/11/06 | 72052 | 07/19/06 | No | 72050 | ? | Not defined | | 8 | |
| | 07/11/06 | 72074 | 07/19/06 | Yes | | ? | Not defined | | 8 | |
| | 07/11/06 | 72114 | 07/19/06 | No | 72110 | ? | Not defined | | 8 | |
| Fernandez, Madelin | 07/11/06 | 72052 | 07/19/06 | No | 72050 | ? | Not defined | | 8 | |
| | 07/11/06 | 72074 | 07/19/06 | Yes | | ? | Not defined | | 8 | . |
| | 07/11/06 | 72114 | 07/19/06 | No | 72110 | ? | Not defined | | 8 | |
| | 07/11/06 | 73030 | 07/19/06 | Yes | | ? | Not defined | | 8 | |
| | 07/11/06 | 73630 | 07/19/06 | No | 73620 | ? | Not defined | | 8 | |
| Fidalgo, Maria | 08/17/04 | 72040 | 08/20/04 | No | 72050 | No | None | No | 3 | |
| | 08/17/04 | 72070 | 08/20/04 | Yes | | No | None | No | 3 | Per E/M no x-rays ordered |
| Fuentes, Esner | 06/28/07 | 72052 | 07/03/07 | Yes | | ? | Not defined | | 5 | |
| | 06/28/07 | 72074 | 07/03/07 | Yes | | ? | Not defined | | 5 | |
| | 06/28/07 | 72114 | 07/03/07 | No | 72110 | ? | Not defined | | 5 | |
| | 06/28/07 | 73030 | 07/03/07 | Yes | | ? | Not defined | | 5 | |
| | 06/28/07 | 73110 | 07/03/07 | Yes | | ? | Not defined | | 5 | |
| Galeano, Cecilia | 06/27/08 | 72040 | 07/08/08 | Yes | | Yes | | | 11 | |
| | 06/27/08 | 72070 | 07/08/08 | Yes | | Yes | | | 11 | |
| | 06/27/08 | 72100 | 07/08/08 | Yes | | Yes | | | 11 | |
| Gonzalez, Daniel | 04/18/06 | 72052 | 04/25/06 | No | 72050 | ? | Not defined | | 7 | |
| | 04/18/06 | 72074 | 04/25/06 | Yes | | ? | Not defined | | 7 | |
| | 04/18/06 | 72114 | 04/25/06 | No | 72110 | ? | Not defined | | 7 | |

*PYRAMED, INC.*

| Patient Name | Date | Procedure Reported | Date of Report | Coded Appro-priately | Correct code | Performed as Prescribed | X-rays Ordered Per E/M Note or RX | Medical Necessity Documented? | # Days Tech. to Interp. | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | 04/18/06 | 73030 | 04/25/06 | Yes | | ? | Not defined | | 7 | |
| | 04/18/06 | 73564 | 04/25/06 | No | 73560 | ? | Not defined | | 7 | |
| Gonzalez, Elena | 06/25/07 | 72052 | 06/28/07 | No | 72050 | ? | Not defined | | 3 | |
| | 06/25/07 | 72074 | 06/28/07 | Yes | | ? | Not defined | | 3 | |
| | 06/25/07 | 72114 | 06/28/07 | No | 72110 | ? | Not defined | | 3 | |
| Gonzalez, Jose | 05/07/08 | 72040 | | | | | | | | |
| | 05/07/08 | 72070 | | | | | | | | |
| | 05/07/08 | 72100 | | | | | | | | No report provided |
| Gonzalez, Riena | 09/05/06 | 72052 | 09/13/06 | Yes | | ? | Not defined | | 8 | |
| | 09/05/06 | 72074 | 09/13/06 | Yes | | ? | Not defined | | 8 | |
| Gonzalez, Riena 3.22.08 | 03/24/08 | 72052 | 03/31/08 | No | 72050 | No | 72040 | No | 7 | Only 2 views ordered not 6 |
| | 03/24/08 | 72074 | 03/31/08 | Yes | | No | 72074 | | 7 | |
| | 03/24/08 | 72114 | 03/31/08 | No | 72110 | No | 72100 | No | 7 | Only 2 views ordered not 6 |
| | 03/24/08 | 73110 | 03/31/08 | Yes | | Yes | | | 7 | |
| Hernandez, Belkis | 09/12/06 | 72052 | 09/18/06 | Yes | | ? | Not defined | | 6 | |
| | 09/12/06 | 72074 | 09/18/06 | Yes | | ? | Not defined | | 6 | |
| | 09/12/06 | 72114 | 09/18/06 | Yes | | ? | Not defined | | 6 | |
| Hernandez, Maria Oliver | 06/04/08 | 71100 | 06/09/08 | Yes | | ? | Not defined | | 5 | |
| | 06/04/08 | 72040 | 06/09/08 | Yes | | ? | Not defined | | 5 | |
| | 06/04/08 | 72070 | 06/09/08 | Yes | | ? | Not defined | | 5 | |
| | 06/04/08 | 72100 | 06/09/08 | Yes | | ? | Not defined | | 5 | |
| Herrera, Liban | 06/04/08 | 72040 | 06/09/08 | Yes | | ? | Not defined | | 5 | |
| | 06/04/08 | 72070 | 06/09/08 | Yes | | ? | Not defined | | 5 | |
| | 06/04/08 | 72100 | 06/09/08 | Yes | | ? | Not defined | | 5 | |
| Hurtado, Clara | 10/29/08 | 72040 | | | | | | | | |
| | 10/29/08 | 72070 | | | | | | | | |
| | 10/29/08 | 72100 | | | | | | | | No report provided |
| | 10/29/08 | 73030 | | | | | | | | |
| Jimenez, Alberto | 07/02/08 | 72040 | 07/08/08 | Yes | | No | 72040 | No | 6 | 2 views ordered not 3 |
| | 07/02/08 | 72070 | 07/08/08 | Yes | | Yes | | | 6 | |

| Patient Name | Date | Procedure Reported | Date of Report | Coded Appro-priately | Correct code | Performed as Prescribed | X-rays Ordered Per E/M Note or RX | Medical Necessity Documented? | # Days Tech. to Interp. | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | 07/02/08 | 72100 | 07/08/08 | Yes | | No | 72100 | No | 6 | 2 views ordered not 3 |
| Jimenez, Laura | 07/02/08 | 72040 | | | | | | | | |
| | 07/02/08 | 72070 | | | | | | | | |
| | 07/02/08 | 72100 | | | | | | | | No report provided |
| Jurado, Monica | 08/06/08 | 72040 | 08/12/08 | Yes | | No | 72040 | No | 6 | 2 views ordered not 3 |
| | 08/06/08 | 72070 | 08/12/08 | Yes | | Yes | | | 6 | |
| | 08/06/08 | 72100 | 08/12/08 | Yes | | No | 72100 | No | 6 | 2 views ordered not 3 |
| | 08/06/08 | 73110 | 08/12/08 | Yes | | Yes | | | 6 | |
| | 08/06/08 | 73562 | 08/12/08 | Yes | | No | 73560 | No | 6 | 2 views ordered not 3 |
| Labrada, Norma | 11/15/07 | 72052 | 11/25/07 | No | 72050 | ? | Not defined | | 10 | |
| | 11/15/07 | 72074 | 11/25/07 | | | ? | Not defined | | 10 | |
| | 11/15/07 | 72114 | 11/25/07 | No | 72110 | ? | Not defined | | 10 | |
| Lopez Perez, Jose | 09/12/06 | 70330 | 09/18/06 | Yes | | ? | Not defined | | 6 | |
| | 09/12/06 | 72052 | 09/18/06 | Yes | | ? | Not defined | | 6 | |
| | 09/12/06 | 72074 | 09/18/06 | Yes | | ? | Not defined | | 6 | |
| | 09/12/06 | 72114 | 09/18/06 | Yes | | ? | Not defined | | 6 | |
| | 09/12/06 | 73564 | 09/18/06 | No | 73562 | ? | Not defined | | 6 | |
| Lopez, Denis | 08/20/08 | 72040 | 08/27/08 | Yes | | No | 72040 | | 7 | 2 views ordered not 3 |
| | 08/20/08 | 72070 | 08/27/08 | Yes | | Yes | | | 7 | |
| | 08/20/08 | 72100 | 08/27/08 | Yes | | No | 72100 | | 7 | 2 views ordered not 3 |
| | 08/20/08 | 73030 | 08/27/08 | Yes | | Yes | | | 7 | |
| | 08/20/08 | 73110 | 08/27/08 | Yes | | Yes | | | 7 | |
| Mancebo, Mileibi | 05/07/08 | 72040 | 05/12/08 | Yes | | No | 72040 | | 5 | 2 views ordered not 3 |
| | 05/07/08 | 72070 | 05/12/08 | Yes | | Yes | | | 5 | |
| | 05/07/08 | 72100 | 05/12/08 | Yes | | No | 72100 | | 5 | 2 views ordered not 3 |
| Marty, Jorge | 09/05/06 | 72052 | 09/13/06 | No | 72050 | ? | Not defined | | 8 | |
| | 09/05/06 | 72074 | 09/13/06 | Yes | | ? | Not defined | | 8 | |
| Monal, Jose Leal | 01/24/07 | 70330 | 02/01/07 | Yes | | ? | Not defined | | 8 | |
| | 01/24/07 | 72052 | 02/01/07 | No | 72050 | ? | Not defined | | 8 | |
| | 01/24/07 | 72114 | 02/01/07 | No | 72110 | ? | Not defined | | 8 | |

| Patient Name | Date | Procedure Reported | Date of Report | Coded Appro-priately | Correct code | Performed as Prescribed | X-rays Ordered Per E/M Note or RX | Medical Necessity Documented? | # Days Tech. to Interp. | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | 01/24/07 | 73030 | 02/01/07 | Yes | | ? | Not defined | | 8 | |
| Morales, Pedro Martinez | 01/24/07 | 70330 | 02/01/07 | Yes | | ? | Not defined | | 8 | |
| | 01/24/07 | 72052 | 02/01/07 | Yes | | ? | Not defined | | 8 | |
| | 01/24/07 | 72114 | 02/01/07 | No | 72110 | ? | Not defined | | 8 | |
| | 01/24/07 | 73030 | 02/01/07 | Yes | | ? | Not defined | | 8 | |
| Naploes, Rodolfo Mayo | 01/09/07 | 72052 | 01/15/07 | No | 72050 | ? | Not defined | | 6 | |
| | 01/09/07 | 72074 | 01/15/07 | Yes | | ? | Not defined | | 6 | |
| | 01/09/07 | 72114 | 01/15/07 | No | 72110 | ? | Not defined | | 6 | |
| | 08/30/07 | 72052 | 09/06/07 | No | 72050 | ? | Not defined | | 7 | |
| | 08/30/07 | 72074 | 09/06/07 | Yes | | ? | Not defined | | 7 | |
| | 08/30/07 | 72114 | 09/06/07 | No | 72110 | ? | Not defined | | 7 | |
| Odio-Alvarez Yuliesky | 01/09/07 | 72052 | 01/15/07 | Yes | | | | | 6 | |
| | 01/09/07 | 72074 | 01/15/07 | Yes | | | | | 6 | |
| | 01/09/07 | 72114 | 01/15/07 | Yes | | | | | 6 | |
| Oliva, Irene | 07/23/07 | 72052 | 07/25/07 | Yes | | ? | Not defined | | 2 | |
| | 07/23/07 | 72074 | 07/25/07 | Yes | | ? | Not defined | | 2 | |
| | 07/23/07 | 72114 | 07/25/07 | Yes | | ? | Not defined | | 2 | |
| Ortega, Juan G. | 11/15/07 | 72052 | 11/25/07 | No | 72050 | No | 72040 | No | 10 | 2 views ordered not 6 |
| | 11/15/07 | 72074 | 11/25/07 | Yes | | No | 72070 | No | 10 | 2 views ordered not 4 |
| | 11/15/07 | 72114 | 11/25/07 | No | 72110 | No | 72100 | No | 10 | 2 views ordered not 6 |
| Osorio, Angel | 03/02/05 | 71020 | 03/04/05 | Yes | | ? | Not defined | | 2 | |
| | 03/02/05 | 72040 | 03/04/05 | No | 72050 | ? | Not defined | | 2 | |
| | 03/02/05 | 72070 | 03/04/05 | Yes | | ? | Not defined | | 2 | |
| | 03/02/05 | 72110 | 03/04/05 | No | 72110 | ? | Not defined | | 2 | |
| Paz, Rafael | 03/27/07 | 72052 | 04/04/07 | Yes | | ? | Not defined | | 8 | |
| | 03/27/07 | 72074 | 04/04/07 | Yes | | ? | Not defined | | 8 | |
| | 03/27/07 | 72114 | 04/04/07 | Yes | | ? | Not defined | | 8 | |
| | 03/27/07 | 73030 | 04/04/07 | Yes | | ? | Not defined | | 8 | |
| Perez, Juan | 10/06/04 | 72040 | 10/13/04 | No | 72050 | ? | Not defined | | 7 | |
| | 10/06/04 | 72070 | 10/13/04 | Yes | | ? | Not defined | | 7 | |

| Patient Name | Date | Procedure Reported | Date of Report | Coded Appro-priately | Correct code | Performed as Prescribed | X-rays Ordered Per E/M Note or RX | Medical Necessity Documented? | # Days Tech. to Interp. | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | 10/06/04 | 72110 | 10/13/04 | Yes | | ? | Not defined | | 7 | |
| | 10/06/04 | 73030 | 10/13/04 | Yes | | ? | Not defined | | 7 | |
| | 10/07/04 | 73030 | 10/13/04 | Yes | | ? | Not defined | | 6 | . |
| Placensia-Camejo, Carlos | 04/01/08 | 72052 | 04/08/08 | No | 72050 | ? | Not defined | | 7 | |
| | 04/01/08 | 72074 | 04/08/08 | Yes | | ? | Not defined | | 7 | |
| | 04/01/08 | 72114 | 04/08/08 | No | 72110 | ? | Not defined | | 7 | |
| Placeres, Libaldy | 08/06/08 | 72040 | | | | | | | | |
| | 08/06/08 | 72070 | | | | | | | | |
| | 08/06/08 | 72100 | | | | | | | | |
| | 08/06/08 | 73110 | | | | | | | | No report provided |
| Quindelan, Beatriz Diaz | 03/07/07 | 72052 | 03/09/07 | No | 72050 | ? | Not defined | | 2 | |
| | 03/07/07 | 72074 | 03/09/07 | Yes | | ? | Not defined | | 2 | |
| Regalado, Omar Rojas | 04/30/08 | 72040 | 05/06/08 | Yes | | No | 72040 | No | 6 | 2 views ordered not 3 |
| | 04/30/08 | 72070 | 05/06/08 | Yes | | Yes | | | 6 | |
| | 04/30/08 | 72100 | 05/06/08 | Yes | | No | 72100 | No | 6 | 2 views ordered not 3 |
| | 04/30/08 | 73030 | 05/06/08 | Yes | | Yes | | | 6 | |
| Rodriguez, Carlos | 11/15/07 | 72052 | 11/25/07 | No | 72050 | No | 72040 | No | 10 | 2 views ordered not 6 |
| | 11/15/07 | 72074 | 11/25/07 | Yes | | No | 72070 | No | 10 | 2 views ordered not 4 |
| | 11/15/07 | 72114 | 11/25/07 | No | 72110 | No | 72100 | No | 10 | 2 views ordered not 6 |
| | 11/15/07 | 73080 | 11/25/07 | Yes | | ? | Not defined | | 10 | |
| Rodriguez, Elida Garcia | 01/24/06 | 72052 | 02/01/06 | Yes | | ? | Not defined | | 8 | |
| | 01/24/06 | 72114 | 02/01/06 | Yes | | ? | Not defined | | 8 | |
| | 01/24/06 | 73030 | 02/01/06 | Yes | | ? | Not defined | No | 8 | Shoulder x-ray revealed calcific tendinitis; No indication discussed with patient, no change in tx plan, no treatment to shoulder rendered. ON subsequent re-eval no exam of shoulder. |
| | 01/24/06 | 73080 | 02/01/06 | Yes | | ? | Not defined | | 8 | |
| | 01/24/06 | 73130 | 02/01/06 | Yes | | ? | Not defined | | 8 | |
| Rodriguez, | 11/15/07 | 72052 | 11/25/07 | No | 72050 | No | 72040 | No | 10 | 2 views ordered not 6 per RX |

| Patient Name | Date | Procedure Reported | Date of Report | Coded Appro-priately | Correct code | Performed as Prescribed | X-rays Ordered Per E/M Note or RX | Medical Necessity Documented? | # Days Tech. to Interp. | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| Jose | 11/15/07 | 72074 | 11/25/07 | Yes | | No | 72070 | No | 10 | 2 views ordered not 4 |
| | 11/15/07 | 72114 | 11/25/07 | No | 72110 | No | 72100 | No | 10 | 2 views ordered not 6 |
| Rodriguez, Juan Alvarez | 07/23/07 | 72052 | 07/25/07 | Yes | | ? | Not defined | | 2 | |
| | 07/23/07 | 72074 | 07/25/07 | Yes | | ? | Not defined | | 2 | |
| | 07/23/07 | 72114 | 07/25/07 | Yes | | ? | Not defined | | 2 | |
| | 07/23/07 | 73564 | 07/25/07 | No | 73562 | ? | Not defined | | 2 | |
| | 07/23/07 | 73610 | 07/25/07 | Yes | | ? | Not defined | | 2 | |
| Rodriguez, Juan Oliva | 07/23/07 | 72052 | | | | | | | | No report provided |
| | 07/23/07 | 72074 | | | | | | | | |
| | 07/23/07 | 72114 | | | | | | | | |
| Rodriguez, Yurisleide | 07/23/07 | 72052 | 07/26/07 | Yes | 72050 | ? | Not defined | | 3 | |
| | 07/23/07 | 72114 | 07/26/07 | No | 72074 | ? | Not defined | No | 3 | Billing for lumbar, no lumbar rendered |
| Rojas, Aracelys Martinez | 06/04/08 | 72040 | 06/18/08 | Yes | | ? | Not defined | | 14 | |
| | 06/04/08 | 72070 | 06/18/08 | Yes | | ? | Not defined | | 14 | |
| | 06/04/08 | 72100 | 06/18/08 | Yes | | ? | Not defined | | 14 | |
| Rosabal, Jorge | 10/26/04 | 72040 | 10/28/04 | Yes | | ? | Not defined | | 2 | |
| | 10/26/04 | 72070 | 10/28/04 | Yes | | ? | Not defined | | 2 | |
| | 10/26/04 | 72110 | 10/28/04 | No | 72100 | ? | Not defined | | 2 | |
| Sanchez, Martha Vega | 03/24/08 | 72052 | 03/31/08 | Yes | | No | 72040 | No | 7 | 2 views ordered not 6 |
| | 03/24/08 | 72074 | 03/31/08 | Yes | | No | 72070 | No | 7 | 2 views ordered not 4 |
| | 03/24/08 | 72114 | 03/31/08 | No | 72110 | No | 72100 | No | 7 | 2 views ordered not 6 |
| | 03/24/08 | 73080 | 03/31/08 | Yes | | Yes | | | 7 | |
| Torno, Alexi Leyva | 12/12/06 | 70330 | 12/20/06 | Yes | | ? | Not defined | | 8 | |
| | 12/12/06 | 72052 | 12/20/06 | Yes | | ? | Not defined | | 8 | |
| | 12/12/06 | 72074 | 12/20/06 | Yes | | ? | Not defined | | 8 | |
| | 12/12/06 | | | | | | Rib x-ray | No | | Rib x-ray planned per E/M notes not rendered |
| | 12/12/06 | 72114 | 12/20/06 | No | 72110 | ? | Not defined | | 8 | |
| | 12/12/06 | 73564 | 12/20/06 | Yes | | ? | Not defined | | 8 | |

| Patient Name | Date | Procedure Reported | Date of Report | Coded Appro-priately | Correct code | Performed as Prescribed | X-rays Ordered Per E/M Note or RX | Medical Necessity Documented? | # Days Tech. to Interp. | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| Vega, Flora | 04/23/08 | 72040 | 05/05/08 | Yes | | No | 72040 | No | 12 | 2 views ordered not 3 |
| | 04/23/08 | 72070 | 05/05/08 | Yes | | Yes | | | 12 | |
| | 04/23/08 | 72100 | 05/05/08 | Yes | | No | 72100 | No | 12 | 2 views ordered not 3 |
| Vera, Luz | 07/20/05 | 72040 | 07/26/05 | Yes | | ? | Not defined | | 6 | |
| | 07/20/05 | 72070 | 07/26/05 | Yes | | ? | Not defined | | 6 | |
| | 07/20/05 | 72110 | 07/26/05 | Yes | | ? | Not defined | | 6 | |
| | 07/20/05 | 73564 | 07/26/05 | No | 72062 | ? | Not defined | | 6 | |
| Villafana, Maria Toledo | 01/03/07 | 72052 | 01/09/07 | No | 72050 | ? | Not defined | | 6 | |
| | 01/03/07 | 72074 | 01/09/07 | Yes | | ? | Not defined | | 6 | Note: per x-ray finding of surgical staples in RUAQ inconsistent with E/M past medical history recorded in initial encounter notes |
| | 01/03/07 | 72114 | 01/09/07 | No | 72110 | ? | Not defined | | 6 | |
| | 01/03/07 | 73030 | 01/09/07 | Yes | | ? | Not defined | | 6 | |
| Wong, Ayle Reyes | 08/20/08 | 72040 | | | | | | | | No report provided No report |
| | 08/20/08 | 72070 | | | | | | | | |
| | 08/20/08 | 72100 | | | | | | | | |
| | 08/20/08 | 73030 | | | | | | | | |
| | 08/20/08 | 73080 | | | | | | | | |
| | 08/20/08 | 73110 | | | | | | | | |
| | 08/20/08 | 73562 | | | | | | | | No report provided |
| Wong, Jorge Reyes | 08/20/08 | 72040 | 08/26/08 | Yes | | Yes | 72040 | No | 6 | 2 views not 3 ordered |
| | 08/20/08 | 72070 | 08/26/08 | Yes | | Yes | | | 6 | |
| | 08/20/08 | 72100 | 08/26/08 | Yes | | Yes | 72100 | No | 6 | 2 views not 3 ordered |
| Wong, Katherine Reyes | 08/20/08 | 72074 | | | | | | | | No report provided |
| Yamila Torres | 06/06/08 | 72040 | 06/18/08 | Yes | | ? | Not defined | | 12 | |
| | 06/06/08 | 72070 | 06/18/08 | Yes | | ? | Not defined | | 12 | |
| Yamila Torres | 06/06/08 | 72100 | 06/18/08 | Yes | | ? | Not defined | | 12 | |

| Patient Name | Date | Procedure Reported | Date of Report | Coded Appro-priately | Correct code | Performed as Prescribed | X-rays Ordered Per E/M Note or RX | Medical Necessity Documented? | # Days Tech. to Interp. | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| Zamora, Niurquia | 08/08/06 | 72052 | 08/17/06 | Yes | | ? | Not defined | | 9 | |
| | 08/08/06 | 72074 | 08/17/06 | Yes | | ? | Not defined | | 9 | |
| | 08/08/06 | 72114 | 08/17/06 | Yes | | ? | Not defined | | 9 | |
| | 08/08/06 | 73630 | 08/17/06 | Yes | | ? | Not defined | | 9 | |
| **Florida Rehabilitation Practice Inc.** | | | | | | | | | | |
| DeLeon, Victor | 04/21/09 | 72040 | | ? | | ? | | ? | | No report provided |
| | 04/21/09 | 72100 | | ? | | ? | | ? | | No report provided |
| Duque, Lazara | 11/02/09 | 72040 | 11/19/09 | Yes | | ? | Not defined | | 17 | |
| | 11/02/09 | 72070 | 11/19/09 | Yes | | ? | Not defined | | 17 | |
| **Global Diagnostic Center Inc** | | | | | | | | | | |
| Castellon, David | 06/26/08 | 72052 | 07/21/08 | No | 72050 | No | 72040 | No | 25 | 2 views ordered not 6; Note: X-rays interpreted one month post film exposure |
| | 06/26/08 | 72074 | 07/21/08 | Yes | | No | 72070 | No | 25 | 2 views ordered not 4 |
| | 06/26/08 | 72114 | 07/21/08 | No | 72110 | No | 72100 | No | 25 | 2 views ordered not 6 |
| Cruz, Yusti | 10/06/08 | 72040 | 10/15/08 | Yes | | Yes | 72040 | | 9 | 2 views ordered not 3 |
| | 10/06/08 | 72070 | 10/15/08 | Yes | | Yes | | | 9 | |
| | 10/06/08 | 72100 | 10/15/08 | Yes | | No | | No | 9 | Davis series ordered (5 - 7 projections), not rendered |
| | 10/06/08 | 73562 | 10/15/08 | Yes | | Yes | | | 9 | |
| Cruz-Gonzalez, Digna | 11/19/08 | 72040 | 12/02/08 | Yes | | No | 72040 | No | 13 | 2 views ordered not 3 |
| | 11/19/08 | 72070 | 12/02/08 | Yes | | | | | 13 | |
| | 11/19/08 | 72100 | 12/02/08 | Yes | | No | 72100 | No | 13 | 2 views ordered not 3 |
| Dominguez-Abreu, Gonzalo | 06/02/08 | 72052 | 06/05/08 | Yes | | No | 72040 | No | 3 | 2 views ordered not 6 |
| | 06/02/08 | 72074 | 06/05/08 | Yes | | No | 72070 | No | 3 | 2 views ordered not 4 |
| | 06/02/08 | 72114 | 06/05/08 | Yes | | No | 72100 | No | 3 | 2 views ordered not 6 |
| | 06/02/08 | 73110 | 06/05/08 | Yes | | Yes | | | 3 | |
| Farinas, Lazara | 06/02/08 | 72052 | 06/05/08 | Yes | | No | 72040 | No | 3 | 2 views ordered not 6 |
| | 06/02/08 | 72074 | 06/05/08 | Yes | | No | 72070 | No | 3 | 2 views ordered not 4 |
| | 06/02/08 | 72114 | 06/05/08 | Yes | | No | 72100 | No | 3 | 2 views ordered not 6 |
| Gonzalez, | 10/27/08 | 72040 | 11/09/08 | Yes | | Yes | | | 13 | |

| Patient Name | Date | Procedure Reported | Date of Report | Coded Appropriately | Correct code | Performed as Prescribed | X-rays Ordered Per E/M Note or RX | Medical Necessity Documented? | # Days Tech. to Interp. | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| Yisell | 10/27/08 | 72070 | 11/09/08 | Yes | | Yes | | | 13 | |
| | 10/27/08 | 72100 | 11/09/08 | Yes | | Yes | | | 13 | |
| Milian, Adrian | 06/19/08 | 72052 | 06/26/08 | Yes | | No | 72040 | No | 7 | 2 views ordered not 6 |
| | 06/19/08 | 72074 | 06/26/08 | Yes | | No | 72070 | No | 7 | 2 views ordered not 4 |
| | 06/19/08 | 72114 | 06/26/08 | Yes | | No | 72100 | No | 7 | 2 views ordered not 6 |
| | 06/19/08 | 73030 | 06/26/08 | Yes | | Yes | | | 7 | |
| Nunez-Gonzalez, Manuel | 11/20/08 | 72040 | 12/02/08 | Yes | | No | 72040 | No | 12 | 2 views ordered not 3 |
| | 11/20/08 | 72070 | 12/02/08 | Yes | | Yes | | | 12 | |
| | 11/20/08 | 72100 | 12/02/08 | Yes | | No | 72100 | No | 12 | 2 views ordered not 3 |
| | 11/20/08 | 73562 | 12/02/08 | Yes | | | | | 12 | |
| Nunez-Gonzalez, Uldisia | 11/20/08 | 72040 | 12/02/08 | Yes | | No | 72040 | No | 12 | 2 views ordered not 3 |
| | 11/20/08 | 72070 | 12/02/08 | Yes | | Yes | | | 12 | |
| | 11/20/08 | 72100 | 12/02/08 | Yes | | No | 72100 | No | 12 | 2 views ordered not 3 |
| Portilla, Omar | 02/25/08 | 70330 | 03/04/08 | Yes | | ? | | ? | 8 | |
| | 02/25/08 | 72052 | 03/04/08 | Yes | | ? | | ? | 8 | |
| | 02/25/08 | 72074 | 03/04/08 | Yes | | ? | | ? | 8 | |
| | 02/25/08 | 72114 | 03/04/08 | No | 72110 | ? | | ? | 8 | |
| | 02/25/08 | 73030 | 03/04/08 | Yes | | ? | | ? | 8 | |
| Ravelo, Isaac | 07/08/09 | 72040 | 07/14/09 | Yes | | ? | Not defined | | 6 | |
| | 07/08/09 | 72070 | 07/14/09 | Yes | | ? | Not defined | | 6 | |
| Rawlins, Isnel | 10/20/08 | 72040 | 10/22/08 | Yes | | No | 72040 | No | 2 | 2 views ordered not 3 |
| | 10/20/08 | 72070 | 10/22/08 | Yes | | Yes | | | 2 | |
| | 10/20/08 | 72100 | 10/22/08 | Yes | | No | 72100 | No | 2 | 2 views ordered not 3 |
| | 10/20/08 | 73030 | 10/22/08 | Yes | | Yes | | | 2 | |
| Rodriguez, Marisol | 04/27/09 | 72040 | 04/29/09 | Yes | | ? | Not defined | | 2 | |
| | 04/27/09 | 72070 | 04/29/09 | Yes | | ? | Not defined | | 2 | |
| | 04/27/09 | 72100 | 04/29/09 | Yes | | ? | Not defined | | 2 | |
| Vera, Niurka | 04/27/09 | 72040 | 04/29/09 | Yes | | ? | Not defined | | 2 | |
| | 04/27/09 | 72070 | 04/29/09 | Yes | | ? | Not defined | | 2 | |
| | 04/27/09 | 72100 | 04/29/09 | Yes | | ? | Not defined | | 2 | |

| Patient Name | Date | Procedure Reported | Date of Report | Coded Appro-priately | Correct code | Performed as Prescribed | X-rays Ordered Per E/M Note or RX | Medical Necessity Documented? | # Days Tech. to Interp. | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| Zamora, Niurquia | 05/17/08 | 72052 | 05/27/08 | Yes | | No | 72040 | No | 10 | 2 views ordered not 6 |
| | 05/17/08 | 72074 | 05/27/08 | Yes | | No | 72070 | No | 10 | 2 views ordered not 4 |
| | 05/17/08 | 72114 | 05/27/08 | Yes | | No | 72100 | No | 10 | 2 views ordered not 6 |
| Zamora, Niurquia | 11/03/08 | 72040 | 11/09/08 | Yes | | No | 72040 | No | 6 | 2 views ordered not 3 |
| | 11/03/08 | 72070 | 11/09/08 | Yes | | Yes | | | 6 | |
| | 11/03/08 | 72100 | 11/09/08 | Yes | | No | 72100 | No | 6 | 2 views ordered not 3 |
| | 11/03/08 | 73030 | 11/09/08 | Yes | | Yes | | | 6 | |

As a side note, although it is not uncommon for a clinic to occasionally re-evaluate their fee schedule, a great disparity in charges is observed from the two clinics who reported most of the x-ray charges. Coincidentally the change in the charge amounts which resulted in significant reductions in the x-ray fees was implemented just following the 2008 legislative changes which implemented the PIP fee schedule. The charge amounts submitted prior to the fee schedule changes were excessive, inflated and unreasonable:

| Date | Procedure Reported | Charge |
|---|---|---|
| **Best Care Medical Center, Inc.** | | |
| 05/15/07 | 72052 | $550.00 |
| 08/14/07 | 72052 | $550.00 |
| 09/12/07 | 72052 | $550.00 |
| 01/22/08 | 72052 | $550.00 |
| 01/22/08 | 72052 | **$550.00** |
| 02/19/08 | 72052 | **$140.00** |
| 03/11/08 | 72052 | $140.00 |
| 04/15/08 | 72052 | $140.00 |
| 05/15/07 | 72074 | $410.00 |
| 08/14/07 | 72074 | $410.00 |
| 09/12/07 | 72074 | $410.00 |
| 01/22/08 | 72074 | $410.00 |
| 01/22/08 | 72074 | **$410.00** |
| 02/19/08 | 72074 | **$100.00** |
| 03/11/08 | 72074 | $100.00 |
| 05/15/07 | 72114 | $580.00 |
| 08/14/07 | 72114 | $580.00 |

| Date | Procedure Reported | Charge |
|---|---|---|
| 09/12/07 | 72114 | $580.00 |
| 01/22/08 | 72114 | $580.00 |
| 01/22/08 | 72114 | **$580.00** |
| 02/19/08 | 72114 | **$150.00** |
| 03/11/08 | 72114 | $150.00 |
| 04/15/08 | 72114 | $150.00 |
| 05/15/07 | 73110 | $240.00 |
| 07/29/08 | 73110 | $79.16 |
| 02/03/09 | 73110 | $79.16 |
| 02/09/10 | 73110 | $70.74 |
| **Dana Medical Center, Inc** | | |
| 07/14/04 | 72040 | $240.00 |
| 08/17/04 | 72040 | $240.00 |
| 10/06/04 | 72040 | $240.00 |
| 10/26/04 | 72040 | $240.00 |
| 03/02/05 | 72040 | $240.00 |
| 07/20/05 | 72040 | **$240.00** |
| 04/23/08 | 72040 | **$90.52** |
| 04/23/08 | 72040 | $90.52 |

| Date | Procedure Reported | Charge |
|---|---|---|
| 04/23/08 | 72040 | $90.52 |
| 04/30/08 | 72040 | $90.52 |
| 05/07/08 | 72040 | $90.52 |
| 05/07/08 | 72040 | $90.52 |
| 05/07/08 | 72040 | $90.52 |
| 06/04/08 | 72040 | $90.52 |
| 06/04/08 | 72040 | $90.52 |
| 06/04/08 | 72040 | $90.52 |
| 06/06/08 | 72040 | $90.52 |
| 06/11/08 | 72040 | $90.52 |
| 06/11/08 | 72040 | $90.52 |
| 06/27/08 | 72040 | $90.52 |
| 07/02/08 | 72040 | $90.52 |
| 07/02/08 | 72040 | $90.52 |
| 08/06/08 | 72040 | $90.52 |
| 08/06/08 | 72040 | $90.52 |
| 08/20/08 | 72040 | $90.52 |
| 08/20/08 | 72040 | $90.52 |
| 08/20/08 | 72040 | $90.52 |

| Date | Procedure Reported | Charge |
|---|---|---|
| 09/17/08 | 72040 | $90.52 |
| 10/29/08 | 72040 | $90.52 |
| 01/24/06 | 72052 | $540.00 |
| 04/18/06 | 72052 | $540.00 |
| 07/11/06 | 72052 | $540.00 |
| 07/11/06 | 72052 | $540.00 |
| 07/11/06 | 72052 | $540.00 |
| 09/05/06 | 72052 | $540.00 |
| 09/05/06 | 72052 | $540.00 |
| 09/12/06 | 72052 | $540.00 |
| 09/12/06 | 72052 | $540.00 |
| 12/12/06 | 72052 | $540.00 |
| 01/03/07 | 72052 | $540.00 |
| 01/03/07 | 72052 | $540.00 |
| 01/09/07 | 72052 | $540.00 |
| 01/09/07 | 72052 | $540.00 |
| 01/24/07 | 72052 | $540.00 |
| 01/24/07 | 72052 | $540.00 |
| 01/31/07 | 72052 | $540.00 |
| 03/07/07 | 72052 | $540.00 |
| 03/07/07 | 72052 | $540.00 |
| 03/14/07 | 72052 | $540.00 |
| 03/27/07 | 72052 | $540.00 |
| 06/25/07 | 72052 | $540.00 |
| 06/28/07 | 72052 | $540.00 |
| 06/28/07 | 72052 | $540.00 |
| 06/28/07 | 72052 | $540.00 |
| 07/23/07 | 72052 | $540.00 |
| 07/23/07 | 72052 | $540.00 |
| 07/23/07 | 72052 | $540.00 |
| 08/08/07 | 72052 | $540.00 |
| 08/28/07 | 72052 | $540.00 |
| 08/29/07 | 72052 | $540.00 |
| 08/30/07 | 72052 | $540.00 |
| 09/26/07 | 72052 | $540.00 |
| 11/15/07 | 72052 | $540.00 |
| 11/15/07 | 72052 | $540.00 |
| 11/15/07 | 72052 | $540.00 |
| 11/15/07 | 72052 | $540.00 |
| 03/24/08 | 72052 | $116.20 |

| Date | Procedure Reported | Charge |
|---|---|---|
| 03/24/08 | 72052 | $116.20 |
| 03/24/08 | 72052 | $116.20 |
| 03/24/08 | 72052 | $116.20 |
| 04/01/08 | 72052 | $116.20 |
| 04/18/06 | 72074 | $360.00 |
| 05/03/06 | 72074 | $360.00 |
| 07/11/06 | 72074 | $360.00 |
| 07/11/06 | 72074 | $360.00 |
| 09/05/06 | 72074 | $360.00 |
| 09/05/06 | 72074 | $360.00 |
| 09/12/06 | 72074 | $360.00 |
| 09/12/06 | 72074 | $360.00 |
| 12/12/06 | 72074 | $360.00 |
| 01/03/07 | 72074 | $360.00 |
| 01/03/07 | 72074 | $360.00 |
| 01/09/07 | 72074 | $360.00 |
| 01/09/07 | 72074 | $360.00 |
| 01/31/07 | 72074 | $360.00 |
| 03/07/07 | 72074 | $360.00 |
| 03/07/07 | 72074 | $360.00 |
| 03/14/07 | 72074 | $360.00 |
| 03/27/07 | 72074 | $360.00 |
| 06/25/07 | 72074 | $360.00 |
| 06/28/07 | 72074 | $360.00 |
| 06/28/07 | 72074 | $360.00 |
| 07/23/07 | 72074 | $360.00 |
| 08/08/07 | 72074 | $360.00 |
| 08/08/07 | 72074 | $360.00 |
| 08/28/07 | 72074 | $360.00 |
| 08/29/07 | 72074 | $360.00 |
| 08/30/07 | 72074 | $360.00 |
| 09/26/07 | 72074 | $360.00 |
| 11/15/07 | 72074 | $360.00 |
| 11/15/07 | 72074 | $360.00 |
| 11/15/07 | 72074 | $360.00 |
| 11/15/07 | 72074 | $360.00 |
| 03/24/08 | 72074 | $85.20 |
| 03/24/08 | 72074 | $85.20 |
| 03/24/08 | 72074 | $85.20 |
| 03/24/08 | 72074 | $85.20 |
| 04/01/08 | 72074 | $85.20 |

| Date | Procedure Reported | Charge |
|---|---|---|
| 01/24/06 | 72114 | $570.00 |
| 04/18/06 | 72114 | $570.00 |
| 05/03/06 | 72114 | $570.00 |
| 07/11/06 | 72114 | $570.00 |
| 07/11/06 | 72114 | $570.00 |
| 09/12/06 | 72114 | $570.00 |
| 09/12/06 | 72114 | $570.00 |
| 12/12/06 | 72114 | $570.00 |
| 01/03/07 | 72114 | $570.00 |
| 01/03/07 | 72114 | $570.00 |
| 01/09/07 | 72114 | $570.00 |
| 01/09/07 | 72114 | $570.00 |
| 01/24/07 | 72114 | $570.00 |
| 01/24/07 | 72114 | $570.00 |
| 01/31/07 | 72114 | $570.00 |
| 03/07/07 | 72114 | $570.00 |
| 03/14/07 | 72114 | $570.00 |
| 03/27/07 | 72114 | $570.00 |
| 06/25/07 | 72114 | $570.00 |
| 06/28/07 | 72114 | $570.00 |
| 07/23/07 | 72114 | $570.00 |
| 07/23/07 | 72114 | $570.00 |
| 08/28/07 | 72114 | $570.00 |
| 08/29/07 | 72114 | $570.00 |
| 08/30/07 | 72114 | $570.00 |
| 09/26/07 | 72114 | $570.00 |
| 11/15/07 | 72114 | $570.00 |
| 11/15/07 | 72114 | $570.00 |
| 11/15/07 | 72114 | $570.00 |
| 11/15/07 | 72114 | $570.00 |
| 03/24/08 | 72114 | $121.20 |
| 03/24/08 | 72114 | $121.20 |
| 03/24/08 | 72114 | $121.20 |
| 03/24/08 | 72114 | $121.20 |
| 04/01/08 | 72114 | $121.20 |
| 01/24/06 | 73080 | $240.00 |
| 11/15/07 | 73080 | $240.00 |
| 08/20/08 | 73080 | $84.54 |
| 09/17/08 | 73080 | $84.54 |

*PYRAMED, INC.*

## IV.    CONCLUSIONS

The discussion in the preceding pages is offered to expand upon opinions rendered in my prior report and the information contained herein is offered to substantiate my prior opinions that Best Care Medical Center, Inc., Caleb Health Care, Inc., Dana Medical Center, Inc., Florida Rehabilitation Practice Inc., Global Diagnostic Center, Inc., Personal Medical Center, Inc., P.V.C. Medical Center, Inc., and Regional Enterprises for Health Corporation engaged in questionable coding and billing practices which lead to the submission of claims which were improper, inaccurate and false.

*The opinions expressed in this report are based upon review of the documentation submitted and as described above which is assumed to be correct.  Disclosure of other pertinent records not available to this reviewer at the time of the review, or a change in the facts may change the opinion rendered herein.*

*The final decision to reimburse or deny any part of an insurance claim is ultimately the responsibility of the insurance carrier.*

*Opinions expressed herein shall not be disclosed to any 3rd parties without expressed permission of the reviewer.*

*I declare that the information contained within this document was prepared and is the work product of the undersigned, and is true to the best of my knowledge and information.*

Connie G. Coleman

Connie G. Coleman, LPN, CPC, CHC, ACA
Certified Professional Coder by the American Academy of Professional Coders
Certified in Healthcare Compliance by the Health Care Compliance Association

*CPT* is a trademark of the American Medical Association. CPT codes copyright 2005 American Medical Association. All Rights Reserved. CPT is a trademark of the AMA. No fee schedules, basic units, relative values or related listings are included in CPT. The AMA assumes no liability for the data contained herein. Applicable FARS/DFARS Restrictions Apply to Government Use

**APPENDIX D**          **INTRODUCTION**

*Note: This section is informative for the reader and provides a background into CPT coding, Certified Professional Coders, medical records and mechanisms physician use to establish their fees. It is intended as a foundation for the opinions contained within the conclusions. This section provides information regarding administrative rules and laws however; legal information is not the same as legal advice. References to any law or rule are intended only for general informational purposes. Nothing contained, expressed, or implied in this section is intended or shall be construed as legal advice.*

## A.   CODING NOMENCLATURE

At the heart of healthcare billing is a coding structure developed by the American Medical Association (AMA) called Physician's Current Procedural Terminology (CPT™). CPT is a listing of descriptive terms and five-digit numeric identifying codes and modifiers for reporting medical services and procedures performed by physicians. As the nomenclature for remuneration the identifying relative-value scale codes referred to in CPT codes and modifiers describe the amount of work or level of service performed, and the degree of diagnostic acumen used in providing services. Correct coding demands that medical providers use a code that is appropriate for the service being provided, and not a code that is similar but actually represents another service. The AMA CPT instructions for use states, "*Select the name of the procedure or service that accurately identifies the service performed. Do not select a CPT that merely approximates the service provided.*"

In order to expand the information provided by the five-digit CPT codes, AMA created modifiers. Modifiers are appended to the end of a CPT code to indicate that a service or procedure described in the code's definition has been modified by some circumstance. As with the five-digit CPT codes, the use of modifiers requires explicit understanding of the purpose of each modifier. For example, Multiple Procedure (Modifier -51), indicates that applicable payment adjustment rule for multiple procedures are to be considered.

A physician's use of the HCPCS and CPT is a material factual representation by the physician regarding the medical service or procedure performed. The documentation in the medical record is the basis for selecting procedure codes to report. Proper documentation is the only proof that a service was provided. Reporting a service without proper and accurate documentary evidence to support is considered billing for services not rendered.

CPT is widely accepted and is the standard coding nomenclature for the reporting of physician services and procedures to government and private health insurance programs. **However, the perception that coding is only for insurance purpose is false**.

- F.A.C. 64B8-9.011 Itemized Patient Billing. For purposes of complying with the requirements of Section 458.323, F.S., an itemized statement when requested by the patient must state, in language reasonably comprehensible to an ordinary person, the specific services rendered, including a specific description and charge for each service, procedure, or test. (5) A licensed physician shall provide an itemized statement in a manner **consistent with common practice and state or federal guidelines**[6] if the physician has rendered any professional service and the patient, or the patient's insurer, or the administrative agency for

---

[6] The only acceptable guidelines or means to submit provider charges to state [Medicaid] and Federal [Medicare] is by reporting professional services with CPT codes.

any federal or state health program under which the patient is entitled to benefits requests an itemized statement of such service be provided to the insurer or administrative agency.

- The Administrative Simplification Section of the Health Insurance Portability and Accountability Act (HIPAA) of 1996 required the Department of Health and Human Services to name a national standard for electronic transaction of health care information. The Final Rule for transactions and **code sets** *(CPT)* was issued on August 17, 2000 mandating standard transactions and code sets to improve the Medicare /Medicaid programs and other Federal health programs and private health programs.

- The Office of Data Collection & Quality Assurance (DCQA), within the Florida Center for Health Information and Policy Analysis currently collects Hospital Inpatient Data, Ambulatory Surgical Data, Emergency Department Data and Comprehensive Rehabilitation Data. The data collected is used to support researchers, industry and government staff to evaluate healthcare utilization patterns as well as quality of cares issues. **CPT coding data is collected** in accordance with Section 408.061, Florida Statutes, and Florida Administrative Codes: Chapter 59E-7.020 and Chapter 59B-9.030, Florida Administrative Code.

  59B-9.010 Purpose of Ambulatory Patient Data Reporting. The reporting of ambulatory patient data will provide a statewide integrated database that includes ambulatory surgery and hospital emergency department services for the assessment of variations in utilization, disease surveillance, access to care and cost trends.

  59B-9.015 Reporting Instructions. (1) Ambulatory centers shall submit ambulatory patient data according to Rule 59B-9.018, F.A.C. (2) Ambulatory centers shall report data for: (a) all non-emergency visits in which surgery services were performed and the services provided correspond to a **Current Procedural Terminology (CPT) code 10000 through 69999 or 93500 through 93599. Codes must be valid in the current or the immediately preceding year's code book to be accepted.**

- CPT is used by the Centers for Disease Control to track diseases. <http://www.cdc.gov/vaccines/programs/iis/stds/cpt.htm>

- 408.061 Data collection; uniform systems of financial reporting; information relating to physician charges; confidential information; immunity. (1)The agency shall require the submission by health care facilities, health care providers, and health insurers of data necessary to carry out the agency's duties. Specifications for data to be collected under this section shall be developed by the agency with the assistance of technical advisory panels including representatives of affected entities; consumers, purchasers, and such other interested parties as may be determined by the agency.
  (a) Data submitted by health care facilities, including the facilities as defined in chapter 395, shall include, but are not limited to: case-mix data, patient admission and discharge data, hospital emergency department data which shall include the number of patients treated in the emergency department of a licensed hospital reported by patient acuity level, data on hospital-acquired infections as specified by rule, data on complications as specified by rule, data on readmissions as specified by rule, with patient and provider-specific identifiers included, actual charge data by diagnostic groups *(via codes),* financial data, accounting data, operating expenses, expenses incurred for rendering services to patients who cannot or do not pay, interest charges, depreciation expenses based on the expected useful life of the

property and equipment involved, and demographic data. The agency shall adopt nationally recognized risk adjustment methodologies or software consistent with the standards of the Agency for Healthcare Research and Quality and as selected by the agency for all data submitted as required by this section. ..... Reported data elements shall be reported electronically in accordance with rule 59E-7.012, Florida Administrative Code. Data submitted shall be certified by the chief executive officer or an appropriate and duly authorized representative or employee of the licensed facility that the information submitted is true and accurate.

Coding is based solely upon the medical record which supports the procedure code(s), and is a material factual representation by the physician regarding the medical service or procedure performed and documented in the medical record. Coders dissect the medical record and identify procedures and services to be coded. These procedures and services are then translated into the CPT nomenclature. In order to properly report services rendered the medical record must be accurate, complete, and authenticated by the individual responsible for providing the billable service or procedure.

*Rest of page intentionally left blank*

## B.    THE MEDICAL RECORD

As a tool in the provision of quality healthcare the medical record:

- Is a chronicle of a patient's health care history and facilitates the ability of the physician to evaluate and plan the patient's health.
- Facilitates ongoing care and treatment of the patient.
- Is a source of communication which provides continuity of care among physicians and other health care professionals involved in the patient's care?
- Facilitates accurate and timely claims review and payment.
- Supports clinical decision making.

The medical record is a silent witness of what transpired in the course of treatment of a patient. Laws and regulations governing the content and methods of documenting the medical record vary by practice setting and state. Although there is no one-size-fits-all definition of the legal health record, statutes, professional associations and accreditation standards impose standards relating to the accuracy, legibility, and thoroughness of medical documentation[7]. Despite lack of continuity of the definition of the "medical record", there is little to no dissent that the medical record must support the services reported by CPT:

- "*Any service or procedure should be adequately documented in the medical record.*" Instructions for use of the CPT Codebook. Current Procedural Terminology, Foreword. American Medical Association.
- "*The medical record documentation must support all services coded and reported on the claim form sent to the adjuster.*" Medical Record Auditor. American Medical Association, second edition. 2008. P.162.
- "*Documentation is the key to the code selection....*"; "*Both the procedure and the E/M service must be supported with concise and complete documentation in the medical record. If there is a question as to whether the procedure or service was performed after reviewing the documentation, the documentation is not complete.*" Medical Record Auditor. American Medical Association, second edition. 2008. Page 209.
- "*Once the physician has seen a patient, performed the medical services that are appropriate in the judgment of the physician, and provided documentation to reflect the services and reasoning for the services, then the billing process should begin. Documentation of a medical record for billing purposes can be equated to an invoice in the nonmedical world.*" Compliance Guide for the Medical Practice. American Medical Association. 2007. Page 25.
- "*The codified information must be consistent with what is found in the medical record documentation.*" Coding of Medical Services. Compliance Guide for the Medical Practice. American Medical Association. 2007. Page 26.
- "*Protocols should be put into place within the practice to monitor and prevent certain adverse actions that have the potential to undermine the billing and reimbursement system. These include, but are not limited to, billing for items or services that are not actually documented, billing for services that have ambiguous or conflicting documentation...*" Coding of Medical Services. Compliance Guide for the Medical Practice. American Medical Association. 2007. Page 29.

---

[7] American Health Information Management Association, Principles of Medical Record Documentation, developed jointly by representatives of the American Health Information Management Association, American Hospital Association, American Managed Care and Review Association, the American Medical Association, the American Peer Review Association, Blue Cross and Blue Shield Association, and the Health Insurance Association of America.

- "*Document, Document, Document! If a service is not documented appropriately in a patient's chart, it didn't happen.*" Increased Risk, Understanding the Impact of Fraud and Abuse. CME. American Association of Neurological Surgeons Bulletin. Volume 9 no. 2. Page 31. [8]

In addition, some physician associations including the American Medical Association have released model compliance plans for patient records that physicians can adapt to their own practices, however, industry watchers typically pay close attention to what the Office of the Inspector General puts in its voluntary plans because they offer clues to the government's perception of fraud and abuse. The Office of Inspector General's *Compliance Program Guidance for Individual and Small Group Physicians Practices*[9] advocates that accurate medical record documentation should comply, at a minimum, with the following principles:

- The medical record should be complete and legible;
- The documentation of each patient encounter should include the reason for the encounter; any relevant history; physical examination findings; prior diagnostic test results; assessment, clinical impression, or diagnosis; plan of care; and date and legible identity of the observer;
- If not documented, the rationale for ordering diagnostic and other ancillary services should be easily inferred by an independent reviewer or third party. Past and present diagnoses should be accessible to the treating and/or consulting physician; and
- Appropriate health risk factors should be identified. The patient's progress, his or her response to, and any changes in, treatment, and any revision in diagnosis should be documented.
- The medical record must be authenticated by signature of the individual who is legally responsible for that document or entry.

Medical professionals must maintain a legally sound health record. In addition health care providers have a duty to familiarize themselves with recordkeeping and documentation standards and guidelines. In defining the legal medical record attention should also be given to local and state guidelines.

### 64B8-9.003 Standards for Adequacy of Medical Records
(1) Medical records are maintained for the following purposes:
   (a) To serve as a basis for planning patient care and for continuity in the evaluation of the patient's condition and treatment.
   (b) To furnish documentary evidence of the course of the patient's medical evaluation, treatment, and change in condition.
   (c) To document communication between the practitioner responsible for the patient and any other health care professional who contributes to the patient's care.
   (d) To assist in protecting the legal interest of the patient, the hospital, and the practitioner responsible for the patient.
(2) A licensed physician shall maintain patient medical records in English, in a legible manner and with sufficient detail to clearly demonstrate why the course of treatment was undertaken or why an apparently indicated course of treatment was not undertaken.
(3) The medical record shall contain sufficient information to identify the patient, support the

---

[8] < AANS http://www.aans.org/bulletin/pdfs/summer00.pdf >

[9] OIG Compliance Program for Individual and Small Group Physician Practices. Office of the Inspector General (OIG), HHS. (65 FR 59434; October 5, 2000)

diagnosis, justify the treatment and document the course and results of treatment accurately, by including, at a minimum, patient histories; examination results; test results; records of drugs prescribed, dispensed, or administered; reports of consultations and hospitalizations; and copies of records or reports or other documentation obtained from other health care practitioners at the request of the physician and relied upon by the physician in determining the appropriate treatment of the patient.

### 64B8-9.0075 Standards of Practice in Certain Office Settings.

1) Standards of care and standards of practice require that Florida licensed physicians and physician assistants provide their patients appropriate medical care under sanitary conditions; that medical care is provided pursuant to informed consent, adequately documented and lawfully billed to the patients and/or other payors; and that persons assisting in the delivery of medical care to their patients are licensed, certified, and/or supervised as required by law. Except as specifically provided for in the following practice settings, physicians and physician assistants may neither delegate to others nor reasonably rely upon others to ensure compliance with these patient responsibilities.

### 64B8-9.011 Itemized Patient Billing.

For purposes of complying with the requirements of Section 458.323, F.S., an itemized statement when requested by the patient must state, in language reasonably comprehensible to an ordinary person, the specific services rendered, including a specific description and charge for each service, procedure, or test.

(4) A licensed physician shall provide an itemized statement in a manner consistent with the provisions of this rule if the physician has rendered any professional service and the patient requests an itemized statement of such service without regard to whether the patient was charged any fee by the physician.

(5) A licensed physician shall provide an itemized statement in a manner consistent with common practice and state or federal guidelines if the physician has rendered any professional service and the patient, or the patient's insurer, or the administrative agency for any federal or state health program under which the patient is entitled to benefits requests an itemized statement of such service be provided to the insurer or administrative agency.

*Specific Authority 458.309(1) FS. Law Implemented 458.323 FS. History–New 5-9-94, Formerly 61F6-27.016, 59R-9.011.*

### 64B-3.001 Definitions.

Legible Medical Records means medical records that can be read, deciphered, and understood.
Specific Authority 458.331(1) (m), 459.105(1) (o) FS. Law Implemented 458.331(1) (m), 459.105(1) (o) FS. History-New 9-29-98.

### 64B8-8.001 Disciplinary Guidelines.

(1)(m) Failure to keep appropriate written medical records. (458.331(1) (m), F.S.)

### F.S 458.331 Grounds for disciplinary action; action by the board and department. — (Medical Practice)

(m) Failing to keep legible, as defined by department rule in consultation with the board, medical records that identify the licensed physician or the physician extender and supervising physician by name and professional title who is or are responsible for rendering, ordering, supervising, or billing for each diagnostic or treatment procedure and that justify the course of treatment of the patient, including, but not limited to, patient histories; examination results; test results; records of drugs prescribed, dispensed, or administered; and reports of consultations and hospitalizations.

**64B2-17.005 Exploitation of Patients for Financial Gain.** *(Chiropractic)*
*(1) The overutilization of chiropractic services or practice by exercising influence on a patient in such a manner as to exploit the patient for financial gain of a licensee or a third party is prohibited by Section 460.413(1) (n), Florida Statutes.*
*(3) Overutilization occurs when:*
*(a) The written chiropractic records, required to be kept by subsection 460.413(1)(m), Florida Statutes, do not justify or substantiate the quantity or number of chiropractic services, practices rendered, or goods or appliances sold by a chiropractic physician to a patient;*
*(b) A claim or claims for chiropractic services, practice, goods or appliances is submitted to that patient or third party payor representing multiple charges for one specific chiropractic diagnostic service or treatment practice, good or appliance.*

**460.413 Grounds for disciplinary action; action by board or department.** -- *(Chiropractic)*
*(1) The following acts constitute grounds for denial of a license or disciplinary action, as specified in s. 456.072(2):(m)  Failing to keep legibly written chiropractic medical records that identify clearly by name and credentials the licensed chiropractic physician rendering, ordering, supervising, or billing for each examination or treatment procedure and that justify the course of treatment of the patient, including, but not limited to, patient histories, examination results, test results, X rays, and diagnosis of a disease, condition, or injury. X rays need not be retained for more than 4 years.*

**FAC 64B2-17.0065 Minimal Recordkeeping Standards.** *(Chiropractic)*
*(1) These standards apply to all licensed chiropractic physicians and certified chiropractic assistants. These standards also apply to those examinations advertised at a reduced fee, or free (no charge) service.*
*(2) Medical records are maintained for the following purposes:*
*(a) To serve as a basis for planning patient care and for continuity in the evaluation of the patient's condition and treatment.*
*(b) To furnish documentary evidence of the course of the patient's medical evaluation, treatment, and change in condition.*
*(c) To document communication between the practitioner responsible for the patient and any other health care professional who contributes to the patient's care.*
*(d) To assist in protecting the legal interest of the patient, the hospital, and the practitioner responsible for the patient.*
*(3) The medical record shall be legibly maintained and shall contain sufficient information to identify the patient, support the diagnosis, justify the treatment and document the course and results of treatment accurately, by including, at a minimum, patient histories; examination results; test results; records of drugs dispensed or administered; reports of consultations and hospitalizations; and copies of records or reports or other documentation obtained from other health care practitioners at the request of the physician and relied upon by the physician in determining the appropriate treatment of the patient. Initial and follow-up services (daily records) shall consist of documentation to justify care. If abbreviations or symbols are used in the daily recordkeeping, a key must be provided.*
*(4) All patient records shall include:*
*(a) Patient history,*
*(b) Symptomatology and/or wellness care,*
*(c) Examination finding(s), including X-rays when medically or clinically indicated,*
*(d) Diagnosis,*
*(e) Prognosis,*
*(f) Assessment(s),*

*(g) Treatment plan, and*
*(h) Treatment(s) provided.*
*(5) All entries made into the medical records shall be accurately dated. The treating physician must be readily identifiable either by signature, initials, or printed name on the record. Late entries are permitted, but must be clearly and accurately noted as late entries and dated accurately when they are entered into the record.*
*(6) Once a treatment plan is established, daily records shall include:*
*(a) Subjective complaint(s)*
*(b) Objective finding(s)*
*(c) Assessment(s)*
*(d) Treatment(s) provided, and*
*(e) Periodic reassessments as indicated.*
*(8) Provided the Board takes disciplinary action against a chiropractic physician for any reason, these minimal clinical standards will apply. It is understood that these procedures are the accepted standard(s) under this chapter.*

The Florida Board of Chiropractic takes a firm position on the requirements of chiropractic documentation[10].

The American Chiropractic Association recommends that these basic requirements be considered as appropriate clinical (medical) documentation in patient record keeping. A concerted effort by the chiropractic profession to standardize clinical (medical) documentation will improve the frustration level and reimbursement experience exponentially[11].

o   Subjective, objective, and treatment (if rendered) components should be incorporated into patient records on each visit. A customized format is not needed but these elements must exist consistently. Any significant changes in the clinical picture (e.g. significant patient improvement or regression) should be noted.

o   All ICD-9-CM diagnosis codes and CPT treatment and procedure codes must be validated in the patient chart and coordinated as to the diagnoses and treatment code descriptors.

o   Documentation for the initial (new patient) visit, new injury or exacerbation should consist of the history and physical and the anticipated patient treatment plan. The initial treatment plan, except in chronic cases, should not extend beyond a 30-45 day interval. Subsequent patient visits should include significant patient improvement or regression if demonstrated by the patient on each visit. As the patient progresses, the treatment plan needs to be reevaluated and appropriately modified by the treating doctor of chiropractic (chiropractic physician) until the patient can be released from care, if appropriate.

o   All records must be legible and understandable, released within the authority given by the patients, in a secure, confidential manner and in compliance with existing statutes.

The patient name and initials of the person making the chart notation (especially in multi-practitioner offices) should appear on each page of the medical record.

---

[10] Florida Department of Health vs. Diana Lynn Finley, DC, Case number 2007-29217, filed 07/15/08.
[11] See American Chiropractic Association:
<http://www.chiro.org/LINKS/GUIDELINES/ACA_Clinical_Documentation.shtml>

## C.    CODING PROFESSIONALS

It is the responsibility of physicians to ensure that their services are coded accurately. Accurate coding has the additional benefits of maximizing proper remuneration and minimizing exposure to allegations of health care fraud and abuse. Physicians should ensure that coding is performed by qualified trained personnel, and supervised or reviewed by a coding expert. Assigning this responsibility to unskilled staff does not lessen the physician's culpability should allegations of fraud or abuse arise.

There is no requirement that coding be performed by a Certified Professional Coder, however, CPC's as experts in health information management, compliance, documentation, data integrity, and quality, bring added value. Certification ensures current knowledge through continuing education, possession of field tested experience and verification of mastery level competency. As coded data is submitted to private insurers or the government for reimbursement, coders who have demonstrated a mastery and proficiency of coding through certification play a critical role in a physician's business operation.

There are two professional organizations that offer coding certification that is recognized by the American Medical Association and the U.S. Department of Labor [12]; the American Academy of Professional Coders (AAPC) and the American Health Information Management Association (AHIMA). Both organizations offer comprehensive training and testing programs leading to coding certification. AAPC's Certified Professional Coder (CPC™) for physician and outpatient coding and AHIMA's Certified Coding Specialist (CCS) for inpatient coding are required by most employers, payers and government agencies. The Office of Inspector General (OIG) requires Independent Review Organizations to have an AHIMA or AAPC certified coder for claims review.

AAPC is a membership association representing coders. It is supported by a National Advisory Board made up of certified members representing clinics, facilities, payers and consulting firms. Applicants must have at least two years full time (a minimum of 32 hours a week) coding experience using CPT, ICD-9-CM and HCPCS books. Upon successful completion of the 5 hour, proctored AAPC examination, the medical record coder is given the title of Certified Professional Coder (CPC) or Certified Professional Coder - Hospital (CPC-H) and must maintain yearly continuing education requirements. All Certified Professional Coders agree to a Code of Ethics that ensures high levels of professionalism, integrity and ethical behavior.

According to the AAPC the CPC®'s abilities include:

- Proficiency in adjudicating claims for accurate medical coding for diagnoses, procedures and services in physician-based settings
- Proficiency across a wide range of services, which include evaluation and management, anesthesia, surgical services, radiology, pathology and medicine
- Sound knowledge of medical coding rules and regulations including compliance and reimbursement. A trained medical coding professional can better handle issues such as medical necessity, claims denials, bundling issues and charge capture

---

[12] U. S. Department of Labor. Occupational Handbook <www.stats.bls.gov/oco/ocos103.htm>

- Knowing how to integrate medical coding and reimbursement rule changes into a practice's reimbursement processes
- Knowledge of anatomy, physiology and medical terminology necessary to correctly code provider diagnosis and services

AHIMA offers the Certified Coding Specialist (CCS) for hospital-based coders, and the "Certified Coding Specialist – Physician" (CCS-P) for physician-based coders. A CCS-P is a coding practitioner with expertise in Physician-based settings, such as physician offices, group practices, multi-specialty clinics, or specialty centers. These certifications also require yearly continuing education to maintain the CCS and CCS-P designations. Like their counter parts, Certified Coding Specialists are to abide by standards of ethical coding.

Both certifications represent mastery in clinical coding as well as expertise in the CPT coding system and familiarity with the ICD-9-CM and HCPCS coding systems as well as:

- Human Anatomy
- Use of modifiers
- Medical Terminology
- Documentation requirements
- E&M Coding
- Compliance guidelines
- Anesthesia Coding
- Third party payer requirements
- Surgical Coding
- Clinical practice

Certified coders are found in a variety of professions. By and large, most certified coders work in outpatient settings. Other areas of expertise may include collections malfeasance, forensic consulting and auditing.

Retrospective auditing is the process of reviewing the codes previously reported by a physician, inspecting the medical record, verifying information, assessing the quality and completeness of the medical record as well as compliance, and gathering baseline information to identify patterns of aberrant coding, noncompliance, fraud and/or abuse.

*Rest of page intentionally left blank*

## D.    CODING CONVENTIONS

A physician's use of CPT is a material factual representation by the physician regarding the medical service or procedure performed. Correct coding demands that you use a code that is appropriate for the service being provided, and not a code that is similar but actually represents another service. The AMA CPT instructions for use states, "*Select the name of the procedure or service that accurately identifies the service performed. Do not select a CPT that merely approximates the service provided.*"

In order to assure proper and reasonable compensation to a provider for services rendered, coding  must be accurate.  Conversely, aberrant coding practice can result in improper charges and payments.  According to the OIG, "Incorrect coding affects Medicare reimbursement and causes inequities in payment under the Medicare Fee schedule."[13]

Some examples of healthcare billing misrepresentation and abuse include:

### 1.    Unbundling

    a.    The American Medical Association defines unbundling, "*A bundled service is one that is considered to be included in the allowance for the other service.*"[14]

    b.    Unbundling is defined in the Health Care Financial Administration's, National Correct Coding Policy Manual as "*the billing of multiple procedure codes for a group of procedures that are covered by a single comprehensive code*".[15]

    c.    Florida Statute defines unbundling: F.S. 627.732: *(15) "Unbundling" means an action that submits a billing code that is properly billed under one billing code, but that has been separated into two or more billing codes, and would result in payment greater in amount than would be paid using one billing code.*

    d.    The Department of Justice considers unbundling as one of several health care fraud schemes[16].

    e.    Under the American Academy of Orthopaedic Surgeons Professional Compliance Program, Standards of Professionalism (SOPs) establish the minimum standard of acceptable conduct for orthopaedic surgeons in a particular area. SOPs are mandatory and apply to all fellows and members of the AAOS. According to the standards, "*It is unethical for orthopaedic surgeons to bill individually for services that are properly considered a part of the "global service" package where defined, i.e., services that are a necessary part of the*

---

[13] Department of Health and Human Services, Office of the Inspector General, Coding of Physician Services. May 1994. See <http://oig.hhs.gov/oei/reports/oei-03-91-00920.pdf> Last accessed 5 April 2012.

[14] Health Care Fraud & Abuse, A Physician's Guide to Compliance. Second Edition, AMA Press 2003

[15] Health Care Financing Administration (U.S.). National Correct Coding Policy Manual for Part B Medicare Carriers. 2nd ed. Rockville (MD): UCG, 1997

[16] Department of Justice, Health Care Fraud Report, Fiscal Year 1998; Health Care Fraud Nature and Scope of the Problem

*surgical procedure* [unbundling][17].

f.  According to the American Association of Neurological Surgeons the term unbundling refers to coding additional procedures considered integral component of an already coded primary procedure. Tips on Avoiding Fraud and Abuse Charges. American Association of Neurological Surgeons Bulletin: Summer 2000. (Volume 9, Issue 2) *[18]*

## 2.  Upcoding

a.  "Upcoding" may occur when physicians choose the most remunerative code among several closely related codes for a basic procedure.

b.  The Office of the Inspector General has historically viewed as unlawful the claiming of an inappropriately elevated medical procedure code in order to obtain reimbursement exceeding the amount for the item or service rendered. Upcoding has been a major focus of the OIG's law enforcement efforts. In fact, the Health Insurance Portability and Accountability Act of 1996 added another civil monetary penalty to the OIG's sanction authorities for upcoding violations[19].

c.  According to F.S. 627.732: (14) "*Upcoding" means an action that submits a billing code that would result in payment greater in amount than would be paid using a billing code that accurately describes the services performed.*

d.  According to F.S. 817.234 *False and fraudulent insurance claims.-- 2(b) In addition to any other provision of law, systematic upcoding by a provider, as defined in s. 641.19(14), with the intent to obtain reimbursement otherwise not due from an insurer is punishable as provided in s. 641.52(5).*

e.  Under the American Academy of Orthopaedic Surgeons Professional Compliance Program, Standards of Professionalism (SOPs) establish the minimum standard of acceptable conduct for orthopaedic surgeons in a particular area. SOPs are mandatory **and apply to all fellows and members of the AAOS.** According to the standards, "*It is unethical for orthopaedic surgeons to submit billing codes that reflect higher levels of service or complexity than those that were actually required* [upcoding][20]."

f.  "*Additional attention has been given toward up-coding the level of service. Although the work for a given level of service is frequently performed, the documentation must support the billed level of service. The three key components of documentation include the history, examination and medical decision.*" Tips

---

[17] See American Academy of Orthopedic Surgeons / American Association of Orthopaedic Surgeons, Guide to the Ethical Practice of Orthopaedic Surgery, 7th Edition – 2007
<http://www.aaos.org/about/papers/ethicalpractguide.pdf>
[18] <http://www.aans.org/library/Article.aspx?ArticleId=10161>
[19] Federal Register / Vol. 63, No. 57 / Wednesday, March 25, 1998
<http://www.fbi.gov/publications/financial/fcs_report2006/financial_crime_2006.htm>
[20] <http://www.aaos.org/about/papers/ethics/code.asp>

on Avoiding Fraud and Abuse Charges. American Association of Neurological Surgeons Bulletin: Summer 2000 (Volume 9, Issue 2).[21]

**3.   Billing For Services Not Rendered**

    a.   A physician's use of the HCPCS and CPT is a material factual representation by the physician regarding the medical service or procedure performed. The documentation in the medical record is the basis for selecting procedure codes to report. Proper documentation is the only proof that a service was provided. Reporting a service without proper and accurate documentary evidence to support all components of the procedure is considered billing for services not rendered[22].

    b.   According to the Department of Justice, Health Care Fraud Report, Fiscal Year 1998; Health Care Fraud Nature and Scope of the Problem, health care fraud schemes include billing for services not rendered[23].

    c.   According to F.S. 456.072  Grounds for discipline; penalties; enforcement.-- *(ee)  With respect to making a personal injury protection claim as required by s. 627.736, intentionally submitting a claim, statement, <u>or bill for payment of services that were not rendered.</u>*

*Rest of page intentionally left blank*

---

[21] <http://www.aans.org/library/Article.aspx?ArticleId=10161>
[22] The Federal bureau of Investigation, Financial Crimes Report to the Public, Fiscal Year 2006
< http://www.fbi.gov/publications/financial/fcs_report2006/financial_crime_2006.htm>
[23] Health Care Fraud Report. Fiscal Year 1998 <http://www.usdoj.gov/dag/pubdoc/health98.htm>

### E.    REASONABLENESS OF CHARGES

Implicit in the meaning of reasonable cost is the expectation that the provider seeks to minimize its costs and that its actual costs do not exceed what a prudent and cost-conscious buyer pays for a given item or service. When establishing practice protocols, determining a fair and reasonable fee schedule can be a critical issue for physicians. While some fees are set according to a contract (Commercial HMO or PPO) or a mandatory fee scheduled (Medicare / Medicaid), physicians have more flexibility when establishing their private fees. When it comes to setting physician practice fees, two basic pricing philosophies are most commonly practiced:

- The market-driven approach, often referred to as "usual and customary";
- The relative value approach.

A "usual" fee is one that is usually charged for a given service by a physician; "customary" is when a fee is within a range of fees charged by physicians for the same service.[24] This concept required physician to have knowledge regarding the pricing structure of their peers. The sharing of information among physicians may facilitate collusion or otherwise reduce competition on prices or compensation. In fact, the American Medical Association holds the opinion that the sharing of information related to physician fees is discouraged, and in fact may be considered unlawful[25].

**Over the last decade there has been widespread acceptance and a movement for physicians and payment plans to move from a "usual and customary" billing AND reimbursement environment, to a more reasonable billing and payment system based upon the relative value of services and procedures rendered.**

In 1992, Medicare changed the way it pays for physicians' services. Instead of basing payments on usual and customary charges, the federal government established a standardized physician payment schedule based on a Resource-Based Relative Value Scale (RBRVS). In the RBRVS system, payments for physician services are determined by the resource costs needed to provide them. The cost of providing each service is divided into three components: physician work, practice expense and professional liability insurance, each of which is resource-based. These factors are translated into relative value units (RVU) and payments are calculated by multiplying the combined RVUs of a service by a conversion factor (a monetary amount that is determined by the Centers for Medicare and Medicaid Services). Payments are also adjusted for geographical differences in resource costs[26].

---

[24] American Medical Association; House of Delegates
[25] American Medical Association, Antitrust 101 For Physicians; January 2004 AMA Private Sector Advocacy; Maximizing Billing and Collections in the Medical Practice. American Medical Association 2007.
[26] See http://www.govpulse.us/entries/1998/11/02/98-29181/medicare-program-revisions-to-payment-policies-and-adjustments-to-the-relative-value-units-under-the

In 2002 the Florida Legislature enacted Senate Bill 108, including a specific charge to the Three-Member Panel, to assess the adequacy of medical reimbursement and other aspects of the health care delivery system in Workers' Compensation. Following the Panel's recommendations a reform bill was passed (SB50A) which moved the WC program from a usual and customary payment mentality and provided that reimbursement rates would be based upon the Resource-Based Relative Value Scale (RBRVS) format.[27]

The term "usual and customary" still existed in the outpatient ASC payment policy, however, in the 2009 Pane review the recommendations included removing this verbiage and instead moving toward the relative value system for reimbursement for ASC as well[28].

The American Medical Association has been a leader in initiating improvements to the RBRVS, and in fact published Policy H-400.960 which states the following:

> *An RBRVS that is annually updated and rigorously validated could be a basis for non-Medicare physician fee and payment schedules. This policy pertains to the RBRVS relative values only. It does not apply to Medicare's conversion factor, balance billing limits, GPCIs, and inappropriate payment policies.*

The American Medical Association Practice Management Center offers a step-by-step guide to methodology based upon the relative value system[29].

In the relative value approach fees are tied to the intrinsic "worth" or relative value of a procedure. The relative value of a CPT code is simply a mathematical expression of how much a procedure is valued in proportion to another medical service. This value is based upon the sum of physician work value, practice expense and professional liability insurance associated with each CPT code and was promulgated as a group effort by several participating parties including Harvard University's School of Public Health, American Medical Association and the Centers for Medicaid and Medicare services. Following 1989 mandatory implementation to use the RBRVS system by CMS (formerly Health Care Financial Administration) other health insurers implemented the relative value system as well.

Florida Statute may also be pertinent in this regard:

**F.S. 456.072** Grounds for discipline; penalties; enforcement, provides that fees billed and collected from a patient or a third party on behalf of the patient may be refunded when:

- fees are for services that were not rendered;

---

[27] See: <http://www.myfloridacfo.com/wc/pdf/3MP_Report_2005.pdf>

[28] See: <http://www.myfloridacfo.com/WC/pdf/3MP_Report_2009.pdf >
and <http://www.myfloridacfo.com/wc/pdf/FL_Customary_Charges_for_Outpatient_Hospital.pdf>

[29] See: <http://www.ama-assn.org/ama/pub/physician-resources/solutions-managing-your-practice/coding-billing- insurance/the-resource-based-relative-value-scale.shtml> and
<http://www.ama-assn.org/ama/no-index/physician-resources/16391.shtmll>

- fees charged were for an unauthorized procedure or a procedure that was medically unnecessary or otherwise unrelated to the patient's diagnosis or medical condition;
- A provider contracting for the performance of professional responsibilities by a person when the licensee delegating or contracting for performance of the responsibilities knows, or has reason to know, the person is not qualified by training, experience, and authorization when required to perform them;
- making deceptive, untrue, or fraudulent representations in or related to the practice of a profession or employing a trick or scheme in or related to the practice of a profession

According to **F.S. 627.736 Required personal injury protection benefits; exclusions; priority; claims.--** (3) INSURED'S RIGHTS TO RECOVERY OF SPECIAL DAMAGES IN TORT CLAIMS.--No insurer shall have a lien on any recovery in tort by judgment, settlement, or otherwise for personal injury protection benefits, whether suit has been filed or settlement has been reached without suit. An injured party who is entitled to bring suit under the provisions of ss. 627.730-627.7405, or his or her legal representative, shall have no right to recover any damages for which personal injury protection benefits are paid or payable. The plaintiff may prove all of his or her special damages notwithstanding this limitation, but if special damages are introduced in evidence, the trier of facts, whether judge or jury, shall not award damages for personal injury protection benefits paid or payable. In all cases in which a jury is required to fix damages, the court shall instruct the jury that the plaintiff shall not recover such special damages for personal injury protection benefits paid or payable.

*Florida Statute 627.735(5) (a) 1.* Describes a reasonable charge:

With respect to a determination of whether a charge for a particular service, treatment, or otherwise is reasonable, consideration may be given to evidence of usual and customary charges and payments accepted by the provider involved in the dispute, and reimbursement levels in the community and various federal and state medical fee schedules applicable to automobile and other insurance coverages, and other information relevant to the reasonableness of the reimbursement for the service, treatment, or supply.

The following Principles adopted by the American Medical Association are not laws, but standards of conduct which define the essentials of honorable behavior for the physician.

### E-6.05 Fees for Medical Services (Code of Ethics)

*A physician should not charge or collect an illegal or excessive fee. For example, an illegal fee occurs when a physician accepts an assignment as full payment for services rendered to a Medicare patient and then bills the patient for an additional amount. A fee is excessive when after a review of the facts a person knowledgeable as to current charges made by physicians would be left with a definite and firm conviction that the fee is in excess of a reasonable fee. Factors to be considered as guides in determining*

*the reasonableness of a fee include the following: (1) The difficulty and/or uniqueness of the services performed and the time, skill, and experience required (2) The fee customarily charged in the locality for similar physician services (3) The amount of the charges involved (4) The quality of performance (5) The experience, reputation, and ability of the physician in performing the kind of services involved (II) Issued prior to April 1977; Updated June 1994.*

### E-6.01 Contingent Physician Fees (Code of Ethics)

If a physician's fee for medical service is contingent on the successful outcome of a claim, such as a malpractice or worker's compensation claim, there is the ever-present danger that the physician may become less of a healer and more of an advocate or partisan in the proceedings. Accordingly, a physician's fee for medical services should be based on the value of the service provided by the physician to the patient and not on the uncertain outcome of a contingency that does not in any way relate to the value of the medical service. A physician's fee should not be made contingent on the successful outcome of medical treatment. Such arrangements are unethical because they imply that successful outcomes from treatment are guaranteed, thus creating unrealistic expectations of medicine and false promises to consumers. (VI) Issued prior to April 1977; Updated June 1994.

Also pertinent is the case of Baycare Health Systems v. Health Options, Inc., 903 So. 2d 189, 2005 Fla.

Following termination of their contract, BayCare Hospital billed Health Options (Blue Cross Blue Shield of Florida) for services rendered to Health Options' insureds. For consideration of reimbursement not subject to contractually mandated fees, Health Options **reimbursed at an amount equal to 120% of the Medicare reimbursement rates which was determined to be commensurate with the usual and customary charges.** Upon dispute of the reimbursement amount by BayCare, Health Options asserted that it was well recognized "hospitals' billed charges bear no resemblance to market realities." **Due to confidentiality and proprietary concerns Health Options concluded that a formula to pay 120% of Medicare reimbursement rates was appropriate and satisfied the statute's mandate to pay for the out-of-network services.**

Following the dispute resolution process Baycare presented claims to an independent third party, Maximus Center for Health Dispute Resolution, for review. Ultimately, Maximus CHDR generally concluded that reimbursement of **120% of the Medicare fee schedule would fall within an appropriate range to be considered 'reasonable'** and thus the equivalent of the "usual and customary" rates of other hospitals, as required.

*Rest of page intentionally left blank*

F.    **RESOURCES**

1.  "ACR Practice Guidelines for Communication of Diagnostic Imaging Findings." American College of Radiology, Communication Diagnostic Imaging. Revised 2005 (Res. 11).
    <http://www.acr.org/SecondaryMainMenuCategories/quality_safety/guidelines/dx/comm_diag_rad.aspx>

2.  American Medical Association. CPT Assistant.

3.  Current Procedural Terminology. American Medical Association

4.  CPT Reference of Clinical Examples. Official scenarios for correct coding. American Medical Association. 2007

5.  Department of Health and Human Services, Office of the Inspector General. OIG Compliance Program for Individual and Small Group Physician Practices. Federal Register / Vol. 63, No. 57/

6.  Evaluation and Management Documentation Guidelines. U.S. Department of Health & Human Services, Centers for Medicare and Medicaid Services, American Medical Association, 1995 and 1997

7.  Medicare Physician Fee Schedule Look-Up. Centers for Medicare and Medicaid Services.
    <http://www.cms.hhs.gov/apps/pfslookup/default.asp>

8.  National Physician Fee Schedule Relative Value File.
    <http://www.cms.hhs.gov/PhysicianFeeSched/PFSRVF/list.asp#TopOfPage>

# EXHIBIT "C-1"



## Pyramed, Inc.
4140 Post Avenue, Lakeland FL, 33805 - ☎ 863.683.9784 🖶 775-307-1958

## Price sheet:

## Charges for Reviews:

The fees for a coding review will be commensurate with the size and is based on the number of providers, dates of service, the number of codes, and the amount of research.

## Charges for Depositions :

$250.00 an hour with a minimum of 2 hours; $500 payment due prior to the deposition)

Charges for anything over the initial 2 hours is an additional $250 per hour. (To be billed in increments of 15 minutes).

## Charges for Trials:

$250.00 per hour, portal to portal

*Connie G. Coleman*

Connie G. Coleman, LPN, CPC, CHC, ACA
Certified Professional Coder by the American Academy of Professional Coders
Certified in Healthcare Compliance by the Health Care Compliance Association